# EXHIBIT A

| 11/13/24 | Charlie Campbell | Review/Analyze Historical Information | Call with M Fussman, KP Brockman, C Griddine re draft tracing report review. | 0.5 | 700 | 350.00 |
|---|---|---|---|---|---|---|
| 11/13/24 | Charlie Campbell | Review/Analyze Historical Information | Review, analysis re draft tracing report and prep for CR team call. | 1.6 | 700 | 1,120.00 |
| 11/14/24 | Charlie Campbell | Review/Analyze Historical Information | Review, analysis of draft tracing report and related information. | 1.4 | 700 | 980.00 |
| 11/14/24 | Charlie Campbell | Review/Analyze Historical Information | Review, continued analysis of draft tracing report and related information. | 1.1 | 700 | 770.00 |
| 11/15/24 | Charlie Campbell | Review/Analyze Historical Information | Call with K Brockman, M Fussman, C Griddine re tracing memos. | 1.0 | 700 | 700.00 |
| 11/19/24 | Charlie Campbell | Review/Analyze Historical Information | Review, analysis of Securities worksheets, taffel bank statements/tracing and related documents. | 1.7 | 700 | 1,190.00 |
| 11/19/24 | Charlie Campbell | Review/Analyze Historical Information | Review, continued analysis of Securities worksheets, taffel bank statements/tracing and related documents. | 0.8 | 700 | 560.00 |
| 11/20/24 | Charlie Campbell | Review/Analyze Historical Information | Review, analysis Stifel accounts 2016-2020, statements, account asset tracing and related documents. | 2.1 | 700 | 1,470.00 |
| 11/20/24 | Charlie Campbell | Review/Analyze Historical Information | Continued analysis, review Stifel accounts, statements, account asset tracing and related documents. | 1.8 | 700 | 1,260.00 |

| 11/20/24 | Charlie Campbell | Review/Analyze Historical Information | Review, continued analysis of Stifel accounts and related information. | 1.6 | 700 | 1,120.00 |
|---|---|---|---|---|---|---|
| 11/22/24 | Charlie Campbell | Review/Analyze Historical Information | Review/analysis, of account fund tracing documents and mapping. | 1.6 | 700 | 1,120.00 |
| 11/22/24 | Charlie Campbell | Review/Analyze Historical Information | Review, continued analysis, of account fund tracing documents and mapping. | 1.3 | 700 | 910.00 |
| 11/22/24 | Charlie Campbell | Review/Analyze Historical Information | Continued review, analysis of account fund tracing, mapping and related documents. | 1.1 | 700 | 770.00 |
| 12/04/24 | Charlie Campbell | Review/Analyze Historical Information | Review, analysis of account bank statements, asset tracing and related information of account transfers of A&O Family Illinois LLC's Celadon to Chase accounts. | 2.5 | 700 | 1,750.00 |
| 12/05/24 | Charlie Campbell | Review/Analyze Historical Information | Review, analysis of account bank statements, asset tracing and related information re A & O Family LLC, A & O Family Illinois LLC and Ivankovich Family LLC's Celadon accounts to Chase accounts. | 2.3 | 700 | 1,610.00 |
| 12/05/24 | Charlie Campbell | Review/Analyze Historical Information | Review, continued analysis of account bank statements, asset tracing and related information re A & O Family LLC, A & O Family Illinois LLC and Ivankovich Family LLC's Celadon accounts to Chase accounts. | 1.6 | 700 | 1,120.00 |

| 12/05/24 | Charlie Campbell | Review/Analyze Historical Information | Continued review, analysis of account bank statements, asset tracing and related information re A & O Family LLC, A & O Family Illinois LLC and Ivankovich Family LLC's Celadon accounts to Chase accounts. | 1.4 | 700 | 980.00 |
| 12/05/24 | Charlie Campbell | Review/Analyze Historical Information | Analysis, review bank statements, asset tracing and related information re A & O Family LLC, A & O Family Illinois LLC and Ivankovich Family LLC's Celadon accounts to Chase accounts. | 1.7 | 700 | 1,190.00 |
| 12/06/24 | Charlie Campbell | Review/Analyze Historical Information | Review, analysis, asset tracing and related information re A&O Family Illinois LLC, A&O Family LLC and Ivankovich Family LLC's Celadon accounts to Chase accounts. | 1.8 | 700 | 1,260.00 |
| 12/09/24 | Charlie Campbell | Review/Analyze Historical Information | Review, analysis re asset tracing and related information/materials re Ivankovich Family LLC, A&O Family LLC, and A&O Family Illinois LLC's Celadon accounts to Chase accounts. | 1.8 | 700 | 1,260.00 |
| 12/09/24 | Charlie Campbell | Review/Analyze Historical Information | Review, continued analysis re asset tracing and related information/materials re Ivankovich Family LLC, A&O Family LLC, and A&O Family Illinois LLC's Celadon accounts to Chase accounts. | 1.3 | 700 | 910.00 |

| 12/09/24 | Charlie Campbell | Review/Analyze Historical Information | Continued review, analysis re asset tracing and related information/materials re Ivankovich Family LLC, A&O Family LLC, and A&O Family Illinois LLC's Celadon accounts to Chase accounts. | 0.6 | 700 | 420.00 |
|---|---|---|---|---|---|---|
| 12/10/24 | Charlie Campbell | Review/Analyze Historical Information | Review, prepare/set up tracing analysis of Celadon accounts and related materials. | 1.7 | 700 | 1,190.00 |
| 12/17/24 | Charlie Campbell | Review/Analyze Historical Information | Call with M Fussman re tracing analysis and review. | 1.0 | 700 | 700.00 |
| 01/02/25 | Charlie Campbell | Review/Analyze Historical Information | Review, analysis of additional bank statements, and funds tracing spreadsheet. | 1.6 | 700 | 1,120.00 |
| 01/02/25 | Charlie Campbell | Review/Analyze Historical Information | Review, continued analysis of additional bank statements, and funds tracing spreadsheet. | 1.4 | 700 | 980.00 |
| 11/13/24 | Corey Griddine | Review/Analyze Historical Information | Call with M Fussman, KP Brockman, C Campbell re draft tracing report and related. | 0.5 | 550 | 275.00 |
| 11/15/24 | Corey Griddine | Review/Analyze Historical Information | Call with K. Brockman, C. Campbell, M Fussman re: tracing memos | 1.0 | 550 | 550.00 |
| 08/15/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documentation provided in portal for tracing flow of funds, ownership structure, ownership hierarchy, and related supporting documentation | 0.6 | 250 | 150.00 |

| 08/15/24 | John Tesoriero | Review/Analyze Historical Information | Continued review/analysis of documentation provided in portal for tracing flow of funds, ownership structure, ownership hierarchy, and related supporting documentation | 0.7 | 250 | 175.00 |
|---|---|---|---|---|---|---|
| 08/16/24 | John Tesoriero | Review/Analyze Historical Information | Reviewing documentation provided in portal for purposes of tracing flow of funds, ownership structure, ownership hierarchy, and agreeing to supporting documentation | 2.1 | 250 | 525.00 |
| 08/16/24 | John Tesoriero | Review/Analyze Historical Information | Reviewing, continued analysis of documentation provided in portal for purposes of tracing flow of funds. | 1.4 | 250 | 350.00 |
| 08/19/24 | John Tesoriero | Review/Analyze Historical Information | Reviewing documentation provided in portal for purposes of tracing flow of funds, ownership structure and related documentation. | 1.8 | 250 | 450.00 |
| 08/19/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documentation provided in portal for purposes of tracing flow of funds and related documentation. | 1.2 | 250 | 300.00 |
| 08/20/24 | John Tesoriero | Review/Analyze Historical Information | Reviewing documentation provided in portal for purposes of tracing flow of funds, ownership hierarchy and related documentation. | 1.9 | 250 | 475.00 |
| 08/20/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed documentation, continued analysis of provided in portal for purposes of tracing flow of funds, ownership hierarchy and related documentation. | 1.4 | 250 | 350.00 |

| 08/20/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, analysis of documentation provided in portal for purposes of tracing flow of funds, ownership hierarchy and related documentation. | 1.7 | 250 | 425.00 |
|---|---|---|---|---|---|---|
| 08/21/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review documentation provided in portal re tracing flow of funds and related documents. | 1.9 | 250 | 475.00 |
| 08/21/24 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, review documentation provided in portal re tracing flow of funds and related documents. | 1.1 | 250 | 275.00 |
| 08/22/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed/analysis of documentation re tracing flow of funds, ownership structure, ownership hierarchy, and supporting documentation. | 1.6 | 250 | 400.00 |
| 08/22/24 | John Tesoriero | Review/Analyze Historical Information | Continued reviewing, analysis of documentation re tracing flow of funds, ownership structure, ownership hierarchy, and supporting documentation. | 1.3 | 250 | 325.00 |
| 08/22/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, continued analysis of documentation re tracing flow of funds, ownership structure, ownership hierarchy, and supporting documentation. | 1.1 | 250 | 275.00 |
| 08/27/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review documentation re tracing flow of funds and related supporting documents. | 1.6 | 250 | 400.00 |
| 08/27/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documentation re tracing flow of funds and related supporting documents. | 1.4 | 250 | 350.00 |

| 08/27/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review of documentation re tracing flow of funds and related supporting information. | 1.2 | 250 | 300.00 |
|---|---|---|---|---|---|---|
| 08/27/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documentation re tracing flow of funds and related supporting information. | 0.8 | 250 | 200.00 |
| 08/28/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed/analysis of documentation re tracing flow of funds, ownership structure, ownership hierarchy, and related information. | 1.9 | 250 | 475.00 |
| 08/28/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, continued analysis of documentation re tracing flow of funds, ownership structure, ownership hierarchy, and related information. | 1.4 | 250 | 350.00 |
| 08/28/24 | John Tesoriero | Review/Analyze Historical Information | Analysis continued review of documentation re tracing flow of funds, ownership structure, ownership hierarchy, and related information. | 0.9 | 250 | 225.00 |
| 08/28/24 | John Tesoriero | Review/Analyze Historical Information | Continued reviewed/analysis of documentation re tracing flow of funds, ownership structure, ownership hierarchy, and related information. | 1.3 | 250 | 325.00 |
| 08/29/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documentation provided in portal for purposes of tracing flow of funds, ownership structure, ownership hierarchy, and supporting documentation | 2.3 | 250 | 575.00 |

| 08/29/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documentation provided in portal for purposes of tracing flow of funds, ownership structure, ownership hierarchy, and supporting documentation | 1.4 | 250 | 350.00 |
|---|---|---|---|---|---|---|
| 08/29/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documentation provided in portal for purposes of tracing flow of funds, ownership structure, ownership hierarchy, and supporting documentation | 1.3 | 250 | 325.00 |
| 08/30/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documentation provided re tracing flow of funds and related information. | 1.8 | 250 | 450.00 |
| 08/30/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documentation provided re tracing flow of funds and related information. | 1.2 | 250 | 300.00 |
| 09/03/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, reviewed documents provided in portal re ownership structure, ownership hierarchy, and tracing flow of funds. | 1.7 | 250 | 425.00 |
| 09/03/24 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, reviewed documentation provided in portal re ownership structure, ownership hierarchy, and tracing flow of funds. | 1.1 | 250 | 275.00 |
| 09/03/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, continued analysis of documents provided in portal re ownership structure, ownership hierarchy, and tracing flow of funds. | 1.2 | 250 | 300.00 |

| 09/04/24 | John Tesoriero | Review/Analyze Historical Information | Documentation provided in portal for purposes of tracing flow of funds reviewed and analyzed. | 1.6 | 250 | 400.00 |
|---|---|---|---|---|---|---|
| 09/04/24 | John Tesoriero | Review/Analyze Historical Information | Documentation provided in portal for purposes of tracing flow of funds continued review and analysis re same. | 1.3 | 250 | 325.00 |
| 09/04/24 | John Tesoriero | Review/Analyze Historical Information | Continued review/analysis of documentation provided in portal for purposes of tracing flow of funds. | 1.1 | 250 | 275.00 |
| 09/05/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents and related information re ownership structure, ownership hierarchy, tracing flow of funds. | 1.8 | 250 | 450.00 |
| 09/05/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review of documents and related information re ownership structure, ownership hierarchy, tracing flow of funds. | 1.2 | 250 | 300.00 |
| 09/05/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents and related information re ownership structure, ownership hierarchy, tracing flow of funds. | 1.4 | 250 | 350.00 |
| 09/05/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis continued re ownership structure, ownership hierarchy, tracing flow of funds documentation and related information. | 1.6 | 250 | 400.00 |
| 09/06/24 | John Tesoriero | Review/Analyze Historical Information | Documentation review, analysis re tracing flow of funds, ownership structure, hierarchy and related information. | 2.1 | 250 | 525.00 |

| 09/06/24 | John Tesoriero | Review/Analyze Historical Information | Continued documentation review, analysis re tracing flow of funds, ownership structure, hierarchy and related information. | 1.6 | 250 | 400.00 |
|---|---|---|---|---|---|---|
| 09/06/24 | John Tesoriero | Review/Analyze Historical Information | Documentation review, continued analysis re tracing flow of funds, ownership structure, hierarchy and related information. | 1.3 | 250 | 325.00 |
| 09/09/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis re tracing flow of funds, supporting documents and related information. | 1.9 | 250 | 475.00 |
| 09/09/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis re tracing flow of funds, supporting documents and related information. | 1.4 | 250 | 350.00 |
| 09/09/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review re tracing flow of funds, supporting documents and related information. | 1.7 | 250 | 425.00 |
| 09/10/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review documentation provided in portal for purposes of tracing flow of funds, ownership structure, ownership hierarchy and related information. | 1.6 | 250 | 400.00 |
| 09/10/24 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, review documentation provided in portal for purposes of tracing flow of funds, ownership structure, ownership hierarchy and related information. | 1.3 | 250 | 325.00 |

| 09/10/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review of documents in portal re tracing flow of funds, ownership structure, ownership hierarchy and related information. | 1.1 | 250 | 275.00 |
|---|---|---|---|---|---|---|
| 09/11/24 | John Tesoriero | Review/Analyze Historical Information | Continued review of documents and analysis re tracing flow of funds and related supporting information. | 1.7 | 250 | 425.00 |
| 09/11/24 | John Tesoriero | Review/Analyze Historical Information | Review of documents and analysis re tracing flow of funds and related supporting information. | 1.4 | 250 | 350.00 |
| 09/11/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents re tracing flow of funds and related supporting information. | 0.9 | 250 | 225.00 |
| 09/12/24 | John Tesoriero | Review/Analyze Historical Information | Review documents provided in portal and analysis re ownership structure, ownership hierarchy, and tracing flow of funds. | 1.9 | 250 | 475.00 |
| 09/12/24 | John Tesoriero | Review/Analyze Historical Information | Continued review of documents provided in portal and analysis re ownership structure, ownership hierarchy, and tracing flow of funds. | 1.4 | 250 | 350.00 |
| 09/12/24 | John Tesoriero | Review/Analyze Historical Information | Review documents provided in portal and continued analysis re ownership structure, ownership hierarchy, and tracing flow of funds. | 1.7 | 250 | 425.00 |
| 09/13/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents, data provided in portal for purposes of tracing flow of funds and related information. | 1.4 | 250 | 350.00 |

| 09/13/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents, data provided in portal for purposes of tracing flow of funds and related information. | 0.6 | 250 | 150.00 |
|---|---|---|---|---|---|---|
| 09/16/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents re tracing flow of funds, ownership structure, ownership hierarchy, supporting documentation and related information. | 2.3 | 250 | 575.00 |
| 09/16/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents re tracing flow of funds, ownership structure, ownership hierarchy, supporting documentation and related information. | 1.9 | 250 | 475.00 |
| 09/16/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents re tracing flow of funds, ownership structure, ownership hierarchy, supporting documentation and related information. | 1.7 | 250 | 425.00 |
| 09/16/24 | John Tesoriero | Review/Analyze Historical Information | Analysis continued review of documents re tracing flow of funds, ownership structure, ownership hierarchy, supporting documentation and related information. | 1.6 | 250 | 400.00 |
| 09/17/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents in portal for, in re tracing flow of funds, ownership structure/hierarchy, and related information. | 1.9 | 250 | 475.00 |

| 09/17/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents in portal for, in re tracing flow of funds, ownership structure/hierarchy, and related information. | 1.4 | 250 | 350.00 |
|---|---|---|---|---|---|---|
| 09/17/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents in portal for, in re tracing flow of funds, ownership structure/hierarchy, and related information. | 1.6 | 250 | 400.00 |
| 09/17/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review of documents in portal for, in re tracing flow of funds, ownership structure/hierarchy, and related information. | 2.1 | 250 | 525.00 |
| 09/19/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents in portal re ownership structure, ownership hierarchy, tracing flow of funds and related information. | 1.7 | 250 | 425.00 |
| 09/19/24 | John Tesoriero | Review/Analyze Historical Information | Continued review/analysis of documents in portal re ownership structure, ownership hierarchy, tracing flow of funds and related information. | 1.3 | 250 | 325.00 |
| 09/19/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents in portal re ownership structure, ownership hierarchy, tracing flow of funds and related information. | 0.9 | 250 | 225.00 |
| 09/19/24 | John Tesoriero | Review/Analyze Historical Information | Analysis of documents in portal and review re ownership structure, ownership hierarchy, tracing flow of funds and related information. | 1.1 | 250 | 275.00 |

| 09/19/24 | John Tesoriero | Review/Analyze Historical Information | Analysis/review of documents in portal continued re ownership structure, ownership hierarchy, tracing flow of funds and related information. | 1.7 | 250 | 425.00 |
|---|---|---|---|---|---|---|
| 09/19/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents continued, in portal re ownership structure, ownership hierarchy, tracing flow of funds and related information. | 1.3 | 250 | 325.00 |
| 09/20/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis re documentation, tracing flow of funds, ownership structure, ownership hierarchy, and supporting documents. | 1.8 | 250 | 450.00 |
| 09/20/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis re documentation, tracing flow of funds, ownership structure, ownership hierarchy, and supporting documents. | 2.1 | 250 | 525.00 |
| 09/20/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis re documentation, tracing flow of funds, ownership structure, ownership hierarchy, and supporting documents. | 1.7 | 250 | 425.00 |
| 09/20/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documentation re tracing flow of funds, ownership structure, ownership hierarchy, and supporting documents. | 1.4 | 250 | 350.00 |
| 09/24/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed/analysis re documents for tracing flow of funds, ownership structure/hierarchy, and related supporting documents. | 2.4 | 250 | 600.00 |

| 09/24/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, continued analysis re documents for tracing flow of funds, ownership structure/hierarchy, and related supporting documents. | 1.7 | 250 | 425.00 |
|---|---|---|---|---|---|---|
| 09/24/24 | John Tesoriero | Review/Analyze Historical Information | Analysis and continued review re documents for tracing flow of funds, ownership structure/hierarchy, and related supporting documents. | 1.3 | 250 | 325.00 |
| 09/24/24 | John Tesoriero | Review/Analyze Historical Information | Continued analysis and review re documents for tracing flow of funds, ownership structure/hierarchy, and related supporting documents. | 0.6 | 250 | 150.00 |
| 09/25/24 | John Tesoriero | Review/Analyze Historical Information | Call with M Fussman, KP Brockman re entity asset tracing and related. | 0.5 | 250 | 125.00 |
| 09/25/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis re documents in portal for tracing flow of funds, ownership structure, ownership hierarchy, and related information. | 1.8 | 250 | 450.00 |
| 09/25/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis re documents in portal for tracing flow of funds, ownership structure, ownership hierarchy, and related information. | 1.2 | 250 | 300.00 |
| 09/25/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis re documents in portal for tracing flow of funds, ownership structure, ownership hierarchy, and related information. | 1.4 | 250 | 350.00 |

| 09/25/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review continued of documents in portal for tracing flow of funds, ownership structure, ownership hierarchy, and related information. | 1.1 | 250 | 275.00 |
|----------|----------------|---------------------------------------|----------|-----|-----|--------|
| 09/26/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents in portal for tracing flow of funds, ownership structure and related supporting information. | 1.3 | 250 | 325.00 |
| 09/26/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents in portal for tracing flow of funds, ownership structure and related supporting information. | 1.7 | 250 | 425.00 |
| 09/26/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents in portal for tracing flow of funds, ownership hierarch and related supporting information. | 1.6 | 250 | 400.00 |
| 09/26/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents in portal for tracing flow of funds, ownership hierarch and related supporting information. | 1.4 | 250 | 350.00 |
| 09/27/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documentation provided in portal re tracing flow of funds, ownership structure, ownership hierarchy. | 2.1 | 250 | 525.00 |
| 09/27/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documentation provided in portal re tracing flow of funds, ownership structure, ownership hierarchy. | 1.2 | 250 | 300.00 |
| 09/27/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review of documentation provided in portal re tracing flow of funds, ownership structure, ownership hierarchy. | 1.6 | 250 | 400.00 |

| 09/27/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review of documentation provided in portal re tracing flow of funds, ownership structure, ownership hierarchy. | 1.3 | 250 | 325.00 |
|---|---|---|---|---|---|---|
| 09/27/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents provided in portal re tracing flow of funds, ownership structure, ownership hierarchy. | 1.1 | 250 | 275.00 |
| 09/27/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis continued re documents provided in portal re tracing flow of funds, ownership structure, ownership hierarchy. | 0.7 | 250 | 175.00 |
| 09/30/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis re document for purposes of tracing flow of funds and related information. | 1.9 | 250 | 475.00 |
| 09/30/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis continued re document for purposes of tracing flow of funds and related information. | 1.7 | 250 | 425.00 |
| 09/30/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis re document for purposes of tracing flow of funds and related information. | 1.4 | 250 | 350.00 |
| 10/01/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed/analysis of documents provided in portal for purposes of tracing flow of funds and related supporting information. | 2.3 | 250 | 575.00 |
| 10/01/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, continued analysis of documents provided in portal for purposes of tracing flow of funds and related supporting information. | 1.4 | 250 | 350.00 |

| 10/01/24 | John Tesoriero | Review/Analyze Historical Information | Continued review/analysis of documents provided in portal for purposes of tracing flow of funds and related supporting information. | 1.1 | 250 | 275.00 |
|---|---|---|---|---|---|---|
| 10/01/24 | John Tesoriero | Review/Analyze Historical Information | Analysis continued, review of documents provided in portal for purposes of tracing flow of funds and related supporting information. | 1.2 | 250 | 300.00 |
| 10/02/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation re tracing flow of funds, ownership structure, ownership hierarchy, and related documents. | 1.8 | 250 | 450.00 |
| 10/02/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation, analysis re tracing flow of funds, ownership structure, ownership hierarchy, and related documents. | 1.6 | 250 | 400.00 |
| 10/02/24 | John Tesoriero | Review/Analyze Historical Information | Continued review of documentation and analysis re tracing flow of funds, ownership structure, ownership hierarchy, and related documents. | 1.3 | 250 | 325.00 |
| 10/02/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documentation re tracing flow of funds, ownership structure, ownership hierarchy, and related documents. | 1.2 | 250 | 300.00 |
| 10/02/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents re tracing flow of funds, ownership structure, ownership hierarchy, and related information. | 1.1 | 250 | 275.00 |

| 10/04/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, analysis of documentation in portal re tracing flow of funds, ownership structure and hierarchy, and related information. | 1.9 | 250 | 475.00 |
|---|---|---|---|---|---|---|
| 10/04/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, continued analysis of documentation in portal re tracing flow of funds, ownership structure and hierarchy, and related information. | 1.7 | 250 | 425.00 |
| 10/04/24 | John Tesoriero | Review/Analyze Historical Information | Continued review/analysis of documentation in portal re tracing flow of funds, ownership structure and hierarchy, and related information. | 1.4 | 250 | 350.00 |
| 10/04/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, analysis of documentation continued re tracing flow of funds, ownership structure and hierarchy, and related information. | 1.2 | 250 | 300.00 |
| 10/04/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review of documentation in portal re tracing flow of funds, ownership structure and hierarchy, and related information. | 1.3 | 250 | 325.00 |
| 10/07/24 | John Tesoriero | Review/Analyze Historical Information | Documents provided in portal, review and analysis re tracing flow of funds, ownership structure, hierarchy, and supporting information. | 1.9 | 250 | 475.00 |

| 10/07/24 | John Tesoriero | Review/Analyze Historical Information | Documents provided in portal, continued review and analysis re tracing flow of funds, ownership structure, hierarchy, and supporting information. | 1.4 | 250 | 350.00 |
|---|---|---|---|---|---|---|
| 10/07/24 | John Tesoriero | Review/Analyze Historical Information | Documents provided in portal, review and continued analysis re tracing flow of funds, ownership structure, hierarchy, and supporting information. | 1.6 | 250 | 400.00 |
| 10/07/24 | John Tesoriero | Review/Analyze Historical Information | Documents provided in portal, review and analysis continued re tracing flow of funds, ownership structure, hierarchy, and supporting information. | 1.1 | 250 | 275.00 |
| 10/08/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis re documentation provided in portal for tracing flow of funds, ownership structure, ownership hierarchy, and supporting related information. | 1.6 | 250 | 400.00 |
| 10/08/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis re documentation provided in portal for tracing flow of funds, ownership structure, ownership hierarchy, and supporting related information. | 1.8 | 250 | 450.00 |
| 10/08/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review of documentation provided in portal for tracing flow of funds, ownership structure, ownership hierarchy, and supporting related information. | 0.9 | 250 | 225.00 |

| 10/08/24 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, review re documentation provided in portal for tracing flow of funds, ownership structure, ownership hierarchy, and supporting related information. | 0.7 | 250 | 175.00 |
|---|---|---|---|---|---|---|
| 10/09/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review documentation re tracing flow of funds, ownership structure, ownership hierarchy, and supporting information. | 2.1 | 250 | 525.00 |
| 10/09/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review documentation re tracing flow of funds, ownership structure, ownership hierarchy, and supporting information. | 1.7 | 250 | 425.00 |
| 10/09/24 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, review documentation re tracing flow of funds, ownership structure, ownership hierarchy, and supporting information. | 1.3 | 250 | 325.00 |
| 10/09/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documentation re tracing flow of funds, ownership structure, ownership hierarchy, and supporting information. | 0.9 | 250 | 225.00 |
| 10/10/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, analysis of documents in portal for tracing flow of funds, ownership structure, ownership hierarchy and related. | 1.8 | 250 | 450.00 |
| 10/10/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, continued analysis of documents in portal for tracing flow of funds, ownership structure, ownership hierarchy and related. | 1.3 | 250 | 325.00 |

| 10/10/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents in portal for tracing flow of funds, ownership structure, ownership hierarchy and related. | 0.8 | 250 | 200.00 |
|---|---|---|---|---|---|---|
| 10/10/24 | John Tesoriero | Review/Analyze Historical Information | Review continued, analysis of documents in portal for tracing flow of funds, ownership structure, ownership hierarchy and related. | 1.1 | 250 | 275.00 |
| 10/11/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation and analysis re ownership structure, tracing flow of funds, ownership hierarchy, and related information/documents. | 2.3 | 250 | 575.00 |
| 10/11/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation and continued analysis re ownership structure, tracing flow of funds, ownership hierarchy, and related information/documents. | 1.6 | 250 | 400.00 |
| 10/11/24 | John Tesoriero | Review/Analyze Historical Information | Continued review of documents and analysis re ownership structure, tracing flow of funds, ownership hierarchy, and related information/documents. | 1.1 | 250 | 275.00 |
| 10/11/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation continued and analysis re ownership structure, tracing flow of funds, ownership hierarchy, and related information/documents. | 1.4 | 250 | 350.00 |
| 10/11/24 | John Tesoriero | Review/Analyze Historical Information | Analysis and review of documentation continued re ownership structure, tracing flow of funds, ownership hierarchy, and related information/documents. | 0.6 | 250 | 150.00 |

| 10/15/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed/analysis of documents re tracing flow of funds and related information/documentation. | 2.1 | 250 | 525.00 |
|---|---|---|---|---|---|---|
| 10/15/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, continued analysis of documents re tracing flow of funds and related information/documentation. | 1.6 | 250 | 400.00 |
| 10/15/24 | John Tesoriero | Review/Analyze Historical Information | Continued reviewed, analysis of documents re tracing flow of funds and related information/documentation. | 1.3 | 250 | 325.00 |
| 10/16/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed/analysis of documents re tracing flow of funds, ownership structure, ownership hierarchy, and related supporting documents. | 1.9 | 250 | 475.00 |
| 10/16/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents re tracing flow of funds, ownership structure, ownership hierarchy, and related supporting documents. | 1.6 | 250 | 400.00 |
| 10/16/24 | John Tesoriero | Review/Analyze Historical Information | Review of documents and continued analysis re tracing flow of funds, ownership structure, ownership hierarchy, and related supporting documents. | 1.4 | 250 | 350.00 |
| 10/16/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, continued analysis of documents re tracing flow of funds, ownership structure, ownership hierarchy, and related supporting documents. | 1.1 | 250 | 275.00 |
| 10/17/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis re documents, tracing flow of funds, ownership structure and related information. | 2.3 | 250 | 575.00 |

| 10/17/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis re documents, tracing flow of funds, ownership structure and related information. | 1.3 | 250 | 325.00 |
|---|---|---|---|---|---|---|
| 10/17/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis re documents, tracing flow of funds, ownership structure and related information. | 1.6 | 250 | 400.00 |
| 10/17/24 | John Tesoriero | Review/Analyze Historical Information | Analysis and continued review re documents, tracing flow of funds, ownership structure and related information. | 0.8 | 250 | 200.00 |
| 10/18/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, analysis of documents for tracing flow of funds, ownership structure, ownership hierarchy, and supporting documents. | 2.3 | 250 | 575.00 |
| 10/18/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, continued analysis of documents for tracing flow of funds, ownership structure, ownership hierarchy, and supporting documents. | 1.8 | 250 | 450.00 |
| 10/18/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents for tracing flow of funds, ownership structure, ownership hierarchy, and supporting documents. | 1.6 | 250 | 400.00 |
| 10/18/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents continued for tracing flow of funds, ownership structure, ownership hierarchy, and supporting documents. | 1.3 | 250 | 325.00 |

| 10/21/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation provided in portal and analysis for tracing flow of funds, ownership structure, and related information/documents. | 1.9 | 250 | 475.00 |
|---|---|---|---|---|---|---|
| 10/21/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation provided in portal and continued analysis for tracing flow of funds, ownership structure, and related information/documents. | 1.7 | 250 | 425.00 |
| 10/21/24 | John Tesoriero | Review/Analyze Historical Information | Continued review of documentation provided in portal and analysis for tracing flow of funds, ownership structure, and related information/documents. | 1.6 | 250 | 400.00 |
| 10/21/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review documentation provided in portal for tracing flow of funds, ownership structure, and related information/documents. | 0.8 | 250 | 200.00 |
| 10/22/24 | John Tesoriero | Review/Analyze Historical Information | Document review, analysis re tracing flow of funds, ownership structure/hierarchy, and related information. | 1.9 | 250 | 475.00 |
| 10/22/24 | John Tesoriero | Review/Analyze Historical Information | Document review, continued analysis re tracing flow of funds, ownership structure/hierarchy, and related information. | 1.7 | 250 | 425.00 |
| 10/22/24 | John Tesoriero | Review/Analyze Historical Information | Continued document review, analysis re tracing flow of funds, ownership structure/hierarchy, and related information. | 1.4 | 250 | 350.00 |

| 10/23/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents re ownership structure, ownership hierarchy, tracing flow of funds and related. | 2.3 | 250 | 575.00 |
|---|---|---|---|---|---|---|
| 10/23/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents re ownership structure, ownership hierarchy, tracing flow of funds and related. | 1.6 | 250 | 400.00 |
| 10/23/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents re ownership structure, ownership hierarchy, tracing flow of funds and related. | 1.2 | 250 | 300.00 |
| 10/23/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review of documents re ownership structure, ownership hierarchy, tracing flow of funds and related. | 0.9 | 250 | 225.00 |
| 10/24/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documentation from portal re tracing flow of funds, supporting information and related. | 1.8 | 250 | 450.00 |
| 10/24/24 | John Tesoriero | Review/Analyze Historical Information | Continued review/analysis of documentation from portal re tracing flow of funds, supporting information and related. | 1.7 | 250 | 425.00 |
| 10/24/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documentation from portal re tracing flow of funds, supporting information and related. | 1.4 | 250 | 350.00 |
| 10/24/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review of documentation from portal re tracing flow of funds, supporting information and related. | 1.1 | 250 | 275.00 |

| 10/25/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, analysis re documents in portal for tracing flow of funds and related documentation/information. | 2.4 | 250 | 600.00 |
|---|---|---|---|---|---|---|
| 10/25/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, continued analysis re documents in portal for tracing flow of funds and related documentation/information. | 1.8 | 250 | 450.00 |
| 10/25/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis re documents in portal for tracing flow of funds and related documentation/information. | 1.6 | 250 | 400.00 |
| 10/25/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review re documents in portal for tracing flow of funds and related documentation/information. | 1.2 | 250 | 300.00 |
| 10/28/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review documents for tracing flow of funds, ownership structure, ownership hierarchy and related information, supporting documentation. | 1.9 | 250 | 475.00 |
| 10/28/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review documents for tracing flow of funds, ownership structure, ownership hierarchy and related information, supporting documentation. | 1.7 | 250 | 425.00 |
| 10/28/24 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, review documents for tracing flow of funds, ownership structure, ownership hierarchy and related information, supporting documentation. | 1.4 | 250 | 350.00 |

| 10/29/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents and related information re tracing flow of funds, ownership structure/hierarchy, and supporting documentation. | 2.1 | 250 | 525.00 |
|---|---|---|---|---|---|---|
| 10/29/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents and related information re tracing flow of funds, ownership structure/hierarchy, and supporting documentation. | 1.3 | 250 | 325.00 |
| 10/29/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents and related information re tracing flow of funds, ownership structure/hierarchy, and supporting documentation. | 1.6 | 250 | 400.00 |
| 10/30/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documentation provided in portal for tracing flow of funds, supporting documents analysis and related. | 2.3 | 250 | 575.00 |
| 10/30/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documentation provided in portal for tracing flow of funds, supporting documents analysis and related. | 1.7 | 250 | 425.00 |
| 10/30/24 | John Tesoriero | Review/Analyze Historical Information | Continued review/analysis of documentation provided in portal for tracing flow of funds, supporting documents analysis and related. | 1.4 | 250 | 350.00 |
| 10/30/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review of documentation provided in portal for tracing flow of funds, supporting documents analysis and related. | 0.6 | 250 | 150.00 |

| 10/31/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documentation for tracing flow of funds, ownership structure, ownership hierarchy, and related supporting document analysis. | 1.9 | 250 | 475.00 |
|---|---|---|---|---|---|---|
| 10/31/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documentation for tracing flow of funds, ownership structure, ownership hierarchy, and related supporting document analysis. | 1.7 | 250 | 425.00 |
| 10/31/24 | John Tesoriero | Review/Analyze Historical Information | Continued review/analysis of documentation for tracing flow of funds, ownership structure, ownership hierarchy, and related supporting document analysis. | 1.4 | 250 | 350.00 |
| 11/01/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation in portal and analysis re tracing flow of funds, supporting document analysis, ownership structure, ownership hierarchy, and related. | 2.3 | 250 | 575.00 |
| 11/01/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation in portal and continued analysis re tracing flow of funds, supporting document analysis, ownership structure, ownership hierarchy, and related. | 1.8 | 250 | 450.00 |
| 11/01/24 | John Tesoriero | Review/Analyze Historical Information | Continued review of documentation in portal and analysis re tracing flow of funds, supporting document analysis, ownership structure, ownership hierarchy, and related. | 1.6 | 250 | 400.00 |

| 11/01/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review documentation in portal re tracing flow of funds, supporting document analysis, ownership structure, ownership hierarchy, and related. | 1.3 | 250 | 325.00 |
|---|---|---|---|---|---|---|
| 11/04/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents, research investment background, tracing and related materials. | 2.1 | 250 | 525.00 |
| 11/04/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents, research investment background, tracing and related materials. | 1.7 | 250 | 425.00 |
| 11/04/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents, research investment background, tracing and related materials. | 1.2 | 250 | 300.00 |
| 11/05/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents, research investment background tracing and related information. | 1.9 | 250 | 475.00 |
| 11/05/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents, research investment background tracing and related information. | 1.7 | 250 | 425.00 |
| 11/05/24 | John Tesoriero | Review/Analyze Historical Information | Continued review/analysis of documents, research investment background tracing and related information. | 1.4 | 250 | 350.00 |
| 11/06/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documentation, research investment background tracing and related material/information. | 2.1 | 250 | 525.00 |

| 11/06/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documentation, research investment background tracing and related material/information. | 1.7 | 250 | 425.00 |
|---|---|---|---|---|---|---|
| 11/06/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documentation, research investment background tracing and related material/information. | 1.2 | 250 | 300.00 |
| 11/07/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review documents, research investment/background tracing and related materials. | 2.3 | 250 | 575.00 |
| 11/07/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continue review of documents, research investment/background tracing and related materials. | 1.8 | 250 | 450.00 |
| 11/07/24 | John Tesoriero | Review/Analyze Historical Information | Continue analysis, review documents, research investment/background tracing and related materials. | 0.9 | 250 | 225.00 |
| 11/08/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents, research investment tracing background and related materials. | 1.8 | 250 | 450.00 |
| 11/08/24 | John Tesoriero | Review/Analyze Historical Information | Continued review/analysis of documents, research investment tracing background and related materials. | 1.6 | 250 | 400.00 |
| 11/08/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis continued of documents, research investment tracing background and related materials. | 1.6 | 250 | 400.00 |
| 11/11/24 | John Tesoriero | Review/Analyze Historical Information | Document review, analysis, research investment background tracing and related information. | 2.3 | 250 | 575.00 |

| 11/11/24 | John Tesoriero | Review/Analyze Historical Information | Document review, continued analysis, research investment background tracing and related information. | 1.4 | 250 | 350.00 |
|---|---|---|---|---|---|---|
| 11/11/24 | John Tesoriero | Review/Analyze Historical Information | Continued document review, analysis, research investment background tracing and related information. | 1.3 | 250 | 325.00 |
| 11/13/24 | John Tesoriero | Review/Analyze Historical Information | Research investment background tracing, review, analysis of documentation and related materials. | 2.1 | 250 | 525.00 |
| 11/13/24 | John Tesoriero | Review/Analyze Historical Information | Continued research investment background tracing, review, analysis of documentation and related materials. | 1.8 | 250 | 450.00 |
| 11/13/24 | John Tesoriero | Review/Analyze Historical Information | Research investment background tracing, continued review, analysis of documentation and related materials. | 1.1 | 250 | 275.00 |
| 11/14/24 | John Tesoriero | Review/Analyze Historical Information | Research investment background tracing, document review and related materials. | 1.8 | 250 | 450.00 |
| 11/14/24 | John Tesoriero | Review/Analyze Historical Information | Continued research investment background tracing, document review and related materials. | 1.9 | 250 | 475.00 |
| 11/14/24 | John Tesoriero | Review/Analyze Historical Information | Research investment background tracing, document review, analysis and related materials. | 1.3 | 250 | 325.00 |
| 11/15/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents, research investment background tracing and related information. | 1.3 | 250 | 325.00 |

| 11/15/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents, research investment background tracing and related information. | 0.7 | 250 | 175.00 |
|---|---|---|---|---|---|---|
| 11/19/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents, research investments, accounts, background tracing and all related materials/information. | 2.3 | 250 | 575.00 |
| 11/19/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents, research investments, accounts, background tracing and all related materials/information. | 1.8 | 250 | 450.00 |
| 11/19/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents, research investments, accounts, background tracing and all related materials/information. | 1.2 | 250 | 300.00 |
| 11/19/24 | John Tesoriero | Review/Analyze Historical Information | Analysis continued, review of documents, research investments, accounts, background tracing and all related materials/information. | 1.4 | 250 | 350.00 |
| 11/19/24 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, review of documents, research investments, accounts, background tracing and all related materials/information. | 1.3 | 250 | 325.00 |
| 11/20/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis, research investment accounts, documents, background tracing and all related materials. | 2.3 | 250 | 575.00 |
| 11/20/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis, research investment accounts, documents, background tracing and all related materials. | 1.7 | 250 | 425.00 |

| 11/20/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis, research investment accounts, documents, background tracing and all related materials. | 1.6 | 250 | 400.00 |
|---|---|---|---|---|---|---|
| 11/20/24 | John Tesoriero | Review/Analyze Historical Information | Analysis continued, research investment accounts, review documents, background tracing and all related materials. | 1.3 | 250 | 325.00 |
| 11/20/24 | John Tesoriero | Review/Analyze Historical Information | Review, research investment accounts, continued analysis of documents, background tracing and all related materials. | 1.1 | 250 | 275.00 |
| 11/21/24 | John Tesoriero | Review/Analyze Historical Information | Researching investments, accounts, review/analysis of documents, background tracing and all related materials/information. | 1.8 | 250 | 450.00 |
| 11/21/24 | John Tesoriero | Review/Analyze Historical Information | Researching investments continued, accounts, review/analysis of documents, background tracing and all related materials/information. | 1.4 | 250 | 350.00 |
| 11/21/24 | John Tesoriero | Review/Analyze Historical Information | Continued investments research, accounts, review/analysis of documents, background tracing and all related materials/information. | 1.1 | 250 | 275.00 |
| 11/21/24 | John Tesoriero | Review/Analyze Historical Information | Researching investments, accounts, continued review/analysis of documents, background tracing and all related materials/information. | 1.6 | 250 | 400.00 |

| 11/21/24 | John Tesoriero | Review/Analyze Historical Information | Researching investments, accounts, review continued analysis of documents, background tracing and all related materials/information. | 1.3 | 250 | 325.00 |
|---|---|---|---|---|---|---|
| 11/21/24 | John Tesoriero | Review/Analyze Historical Information | Researching investments, accounts, review/analysis of documents, continued background tracing and all related materials/information. | 0.8 | 250 | 200.00 |
| 11/22/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review of documents, research investment accounts, all material and background tracing. | 1.6 | 250 | 400.00 |
| 11/22/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review of documents, research investment accounts, all material and background tracing. | 1.4 | 250 | 350.00 |
| 11/22/24 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, review of documents, research investment accounts, all material and background tracing. | 1.8 | 250 | 450.00 |
| 11/22/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents, research investment accounts, all material and background tracing. | 1.2 | 250 | 300.00 |
| 11/22/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents, research investment accounts, all material and background tracing. | 1.1 | 250 | 275.00 |
| 11/25/24 | John Tesoriero | Review/Analyze Historical Information | Document review, analysis, research investments, accounts, background tracing and all related materials. | 2.3 | 250 | 575.00 |

| 11/25/24 | John Tesoriero | Review/Analyze Historical Information | Document review, continued analysis, research investments, accounts, background tracing and all related materials. | 1.6 | 250 | 400.00 |
|---|---|---|---|---|---|---|
| 11/25/24 | John Tesoriero | Review/Analyze Historical Information | Continued document review, analysis, research investments, accounts, background tracing and all related materials. | 1.2 | 250 | 300.00 |
| 11/25/24 | John Tesoriero | Review/Analyze Historical Information | Document review, analysis, research investments, accounts, continued background tracing and all related materials. | 1.1 | 250 | 275.00 |
| 11/25/24 | John Tesoriero | Review/Analyze Historical Information | Document review, analysis, continued research investments, accounts, background tracing and all related materials. | 0.8 | 250 | 200.00 |
| 11/26/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, analysis of documents, researching accounts, investments, background tracing and all related information. | 1.8 | 250 | 450.00 |
| 11/26/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, continued analysis of documents, researching accounts, investments, background tracing and all related information. | 1.4 | 250 | 350.00 |
| 11/26/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents, researching accounts, investments, background tracing and all related information. | 1.1 | 250 | 275.00 |
| 11/26/24 | John Tesoriero | Review/Analyze Historical Information | Reviewed, analysis of documents, continued researching accounts, investments, background tracing and all related information. | 1.7 | 250 | 425.00 |

| 11/27/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation, analysis, researching investments, accounts, background tracing and related information. | 2.1 | 250 | 525.00 |
|---|---|---|---|---|---|---|
| 11/27/24 | John Tesoriero | Review/Analyze Historical Information | Continued review documentation, analysis, researching investments, accounts, background tracing and related information. | 1.6 | 250 | 400.00 |
| 11/27/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation, continued analysis, researching investments, accounts, background tracing and related information. | 1.1 | 250 | 275.00 |
| 11/27/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review documentation, researching investments, accounts, background tracing and related information. | 1.2 | 250 | 300.00 |
| 11/29/24 | John Tesoriero | Review/Analyze Historical Information | Researching investments, accounts, analysis, review of documentation, background tracing and all related materials, information. | 1.7 | 250 | 425.00 |
| 11/29/24 | John Tesoriero | Review/Analyze Historical Information | Researching investments, accounts, continued analysis, review of documentation, background tracing and all related materials, information. | 1.4 | 250 | 350.00 |
| 11/29/24 | John Tesoriero | Review/Analyze Historical Information | Continued researching investments, accounts, analysis, review of documentation, background tracing and all related materials, information. | 1.1 | 250 | 275.00 |

| 11/29/24 | John Tesoriero | Review/Analyze Historical Information | Researching investments, accounts, analysis, continued review of documentation, background tracing and all related materials, information. | 0.8 | 250 | 200.00 |
|---|---|---|---|---|---|---|
| 12/02/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documentation, researching investments, accounts, background tracing and related documents. | 2.3 | 250 | 575.00 |
| 12/02/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documentation, researching investments, accounts, background tracing and related documents. | 1.8 | 250 | 450.00 |
| 12/02/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documentation, researching investments, accounts, background tracing and related documents. | 1.6 | 250 | 400.00 |
| 12/02/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documentation, continued researching investments, accounts, background tracing and related documents. | 1.3 | 250 | 325.00 |
| 12/03/24 | John Tesoriero | Review/Analyze Historical Information | Researching investments, accounts, background tracing, documents and all related materials. | 2.3 | 250 | 575.00 |
| 12/03/24 | John Tesoriero | Review/Analyze Historical Information | Continued researching investments, accounts, background tracing, documents and all related materials. | 1.9 | 250 | 475.00 |
| 12/03/24 | John Tesoriero | Review/Analyze Historical Information | Researching investments, accounts, background tracing, documents and all related materials, continued. | 1.8 | 250 | 450.00 |

| 12/04/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation, analysis, research investments, accounts, background tracing and related information. | 1.9 | 250 | 475.00 |
|---|---|---|---|---|---|---|
| 12/04/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation, continued analysis, research investments, accounts, background tracing and related information. | 1.7 | 250 | 425.00 |
| 12/04/24 | John Tesoriero | Review/Analyze Historical Information | Continued review documentation, analysis, research investments, accounts, background tracing and related information. | 1.4 | 250 | 350.00 |
| 12/05/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review documents, research investments, background tracing, accounts and related document/materials. | 2.1 | 250 | 525.00 |
| 12/05/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, continue review of documents, research investments, background tracing, accounts and related document/materials. | 1.6 | 250 | 400.00 |
| 12/05/24 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, review documents, research investments, background tracing, accounts and related document/materials. | 1.3 | 250 | 325.00 |
| 12/06/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documentation, researching investments, accounts, related information and background tracing. | 1.8 | 250 | 450.00 |
| 12/06/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documentation, researching investments, accounts, related information and background tracing. | 1.7 | 250 | 425.00 |

| 12/06/24 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documentation, researching investments, accounts, related information and background tracing. | 1.5 | 250 | 375.00 |
|---|---|---|---|---|---|---|
| 12/09/24 | John Tesoriero | Review/Analyze Historical Information | Research investments, accounts, review/analysis of documents, background tracing and all related materials. | 2.1 | 250 | 525.00 |
| 12/09/24 | John Tesoriero | Review/Analyze Historical Information | Research investments, accounts, continued review/analysis of documents, background tracing and all related materials. | 1.6 | 250 | 400.00 |
| 12/09/24 | John Tesoriero | Review/Analyze Historical Information | Research investments, accounts, review, continued analysis of documents, background tracing and all related materials. | 1.4 | 250 | 350.00 |
| 12/09/24 | John Tesoriero | Review/Analyze Historical Information | Continued research investments, accounts, review/analysis of documents, background tracing and all related materials. | 0.9 | 250 | 225.00 |
| 12/10/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation, analysis, researching investments, background tracing and account information. | 1.9 | 250 | 475.00 |
| 12/10/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation, continued analysis, researching investments, background tracing and account information. | 1.7 | 250 | 425.00 |
| 12/10/24 | John Tesoriero | Review/Analyze Historical Information | Continued review of documents, analysis, researching investments, background tracing and account information. | 1.3 | 250 | 325.00 |

| 12/10/24 | John Tesoriero | Review/Analyze Historical Information | Review documentation, analysis, continue researching investments, background tracing and account information. | 1.1 | 250 | 275.00 |
|---|---|---|---|---|---|---|
| 12/11/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents, researching accounts, investments, background tracing and related information. | 1.8 | 250 | 450.00 |
| 12/11/24 | John Tesoriero | Review/Analyze Historical Information | Continued review/analysis of documents, researching accounts, investments, background tracing and related information. | 1.6 | 250 | 400.00 |
| 12/11/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents, continued researching accounts, investments, background tracing and related information. | 1.2 | 250 | 300.00 |
| 12/11/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review of documents, researching accounts, investments, background tracing and related information. | 1.4 | 250 | 350.00 |
| 12/12/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documentation, background tracing, researching investments, accounts, and related information. | 1.7 | 250 | 425.00 |
| 12/12/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documentation, background tracing, researching investments, accounts, and related information. | 1.6 | 250 | 400.00 |
| 12/12/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documentation, continued background tracing, researching investments, accounts, and related information. | 1.4 | 250 | 350.00 |

| 12/12/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documentation, background tracing, continued researching investments, accounts, and related information. | 1.3 | 250 | 325.00 |
|---|---|---|---|---|---|---|
| 12/13/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents, researching investments, accounts, background tracing and all related materials. | 1.6 | 250 | 400.00 |
| 12/13/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents, continued researching investments, accounts, background tracing and all related materials. | 1.3 | 250 | 325.00 |
| 12/13/24 | John Tesoriero | Review/Analyze Historical Information | Continued review/analysis of documents, researching investments, accounts, background tracing and all related materials. | 1.1 | 250 | 275.00 |
| 12/16/24 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documentation, researching investments, accounts, background tracing and all related materials/information. | 1.4 | 250 | 350.00 |
| 12/16/24 | John Tesoriero | Review/Analyze Historical Information | Continued review/analysis of documentation, researching investments, accounts, background tracing and all related materials/information. | 1.2 | 250 | 300.00 |
| 12/17/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents, researching accounts, investments, background tracing and related information. | 1.6 | 250 | 400.00 |
| 12/17/24 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents, researching accounts, investments, background tracing and related information. | 1.3 | 250 | 325.00 |

| 12/18/24 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documentation, researching investments, accounts, background tracing and all related materials. | 1.4 | 250 | 350.00 |
|---|---|---|---|---|---|---|
| 12/19/24 | John Tesoriero | Review/Analyze Historical Information | Analysis, review of documentation, research investments, accounts related documents and background tracing. | 1.6 | 250 | 400.00 |
| 12/19/24 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, review of documentation, research investments, accounts related documents and background tracing. | 1.1 | 250 | 275.00 |
| 12/20/24 | John Tesoriero | Review/Analyze Historical Information | Research investments, accounts, analysis, review of documents, and background tracing. | 1.7 | 250 | 425.00 |
| 01/06/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis, research investments, accounts, background tracing and related materials re A & O / Ivankovich Family disposition scenarios to fund Court Ordered approved disbursement for Texas properties | 1.40 | 250 | 350.00 |
| 01/06/25 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis, research investments, accounts, background tracing and related materials re A & O / Ivankovich Family disposition scenarios to fund Court Ordered approved disbursement for Texas properties | 1.30 | 250 | 325.00 |

| 01/06/25 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis, research investments, accounts, background tracing and related materials re A & O / Ivankovich Family disposition scenarios to fund Court Ordered approved disbursement for Texas properties | 1.80 | 250 | 450.00 |
|---|---|---|---|---|---|---|
| 01/07/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of A & O / Ivankovich Family documents, investments, accounts, background tracing re Court ordered approved disbursement for Texas properties. | 1.60 | 250 | 400.00 |
| 01/08/25 | John Tesoriero | Review/Analyze Historical Information | Analysis, review investment documents, accounts background tracing re A & O / Ivankovich Family and confirm disposition scenariosof Court ordered funding/disbursement. | 1.20 | 250 | 300.00 |
| 01/08/25 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review investment documents, accounts background tracing re A & O / Ivankovich Family and confirm disposition scenariosof Court ordered funding/disbursement. | 1.60 | 250 | 400.00 |
| 01/08/25 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, review investment documents, accounts background tracing re A & O / Ivankovich Family and confirm disposition scenariosof Court ordered funding/disbursement. | 1.20 | 250 | 300.00 |

| 01/10/25 | John Tesoriero | Review/Analyze Historical Information | Review documents, analysis/research investments, accounts, background tracing and related documentation re A & O / Ivankovich Family, disposition to fund Court ordered disbursement for Texas properties | 1.60 | 250 | 400.00 |
|---|---|---|---|---|---|---|
| 01/10/25 | John Tesoriero | Review/Analyze Historical Information | Continued review documents, analysis/research investments, accounts, background tracing and related documentation re A & O / Ivankovich Family, disposition to fund Court ordered disbursement for Texas properties | 1.40 | 250 | 350.00 |
| 01/13/25 | John Tesoriero | Review/Analyze Historical Information | Review/analysis, research investments, accounts, background tracing and accessible materials re A & O / Ivankovich Family | 1.60 | 250 | 400.00 |
| 01/14/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis, research investments, accounts, background tracing and related documents/materials | 1.30 | 250 | 325.00 |
| 01/14/25 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis, research investments, accounts, background tracing and related documents/materials | 1.10 | 250 | 275.00 |
| 01/15/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents/research accounts, background tracing, investments and related materials. | 1.40 | 250 | 350.00 |

| 01/16/25 | John Tesoriero | Review/Analyze Historical Information | Analysis, review, research investments, accounts, background tracing and related documentation/materials. | 1.70 | 250 | 425.00 |
|---|---|---|---|---|---|---|
| 01/17/25 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, review, research investments, accounts, background tracing and related documentation/materials. | 1.80 | 250 | 450.00 |
| 01/20/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis, research investment, accounts, accessible materials and background tracing; gather documentation regarding associated vendor disbursements and continued monitoring investment account activity tracing. | 2.30 | 250 | 575.00 |
| 01/21/25 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis, research investment, accounts, accessible materials and background tracing; gather documentation regarding associated vendor disbursements and continued monitoring investment account activity tracing. | 1.70 | 250 | 425.00 |
| 01/22/25 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents, research investments, accounts, background tracing and accessible materials; continued gathering documentation regarding associated vendor disbursements. | 1.70 | 250 | 425.00 |

| 01/22/25 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents, research investments, accounts, background tracing and accessible materials; continued gathering documentation regarding associated vendor disbursements. | 1.40 | 250 | 350.00 |
|---|---|---|---|---|---|---|
| 01/22/25 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents, research investments, accounts, background tracing and accessible materials; continued gathering documentation regarding associated vendor disbursements. | 0.90 | 250 | 225.00 |
| 01/23/25 | John Tesoriero | Review/Analyze Historical Information | Research investments, accounts, all accessible materials, background tracing and gather/review documentation regarding associated vendor disbursements. | 1.70 | 250 | 425.00 |
| 01/23/25 | John Tesoriero | Review/Analyze Historical Information | Continued research investments, accounts, all accessible materials, background tracing and gather/review documentation regarding associated vendor disbursements. | 1.10 | 250 | 275.00 |
| 01/23/25 | John Tesoriero | Review/Analyze Historical Information | Research investments, accounts, all accessible materials, background tracing and continue gathering/review documentation regarding associated vendor disbursements. | 1.20 | 250 | 300.00 |

| 01/24/25 | John Tesoriero | Review/Analyze Historical Information | Review, document, analysis/research investments, accounts, background tracing and related materials. | 1.60 | 250 | 400.00 |
|---|---|---|---|---|---|---|
| 01/24/25 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents, research investments, accounts, background tracing and related materials. | 1.40 | 250 | 350.00 |
| 01/27/25 | John Tesoriero | Review/Analyze Historical Information | Analysis, review documents, research accounts, investments, background tracing, associated vendor disbursements and related information. | 1.80 | 250 | 450.00 |
| 01/28/25 | John Tesoriero | Review/Analyze Historical Information | Analysis, continued review of documents, research accounts, investments, background tracing, associated vendor disbursements and related information. | 1.20 | 250 | 300.00 |
| 01/29/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents, research accounts, investments, background tracing and related information. | 1.70 | 250 | 425.00 |
| 01/29/25 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents, research accounts, investments, background tracing and related information. | 1.20 | 250 | 300.00 |
| 01/29/25 | John Tesoriero | Review/Analyze Historical Information | Review, gather documents regarding associated vendor disbursements, analysis and ongoing monitoring investment account activity tracing | 1.10 | 250 | 275.00 |

| 01/30/25 | John Tesoriero | Review/Analyze Historical Information | Review/analysis of documents, investment, accounts, background tracing and research; continued gathering documents re associated vendor disbursements and ongoing monitoring investment account activity tracing | 1.80 | 250 | 450.00 |
|---|---|---|---|---|---|---|
| 01/30/25 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents, investment, accounts, background tracing and research; continued gathering documents re associated vendor disbursements and ongoing monitoring investment account activity tracing | 1.20 | 250 | 300.00 |
| 01/31/25 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents, investment, accounts, background tracing and research; continued gathering documents re associated vendor disbursements and ongoing monitoring investment account activity tracing | 1.10 | 250 | 275.00 |
| 01/31/25 | John Tesoriero | Review/Analyze Historical Information | Review/analysis/research of documents, investment, accounts, background tracing and related information. | 0.9 | 250 | 225.00 |
| 02/03/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis and monitor ongoing investment account activity tracing. | 0.7 | 250 | 175.00 |
| 02/04/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis and research investments, accounts,  background tracing and all related materials. | 1.1 | 250 | 275.00 |

| 02/05/25 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of investment account documentation, background tracing and related materials; general communications re A & O Family assets. | 1.7 | 250 | 425.00 |
|---|---|---|---|---|---|---|
| 02/05/25 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of investment account documentation, background tracing and related materials; general communications re A & O Family assets. | 1.2 | 250 | 300.00 |
| 02/06/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documentation, research investments, accounts, background tracing and all accessible materials. | 2.1 | 250 | 525.00 |
| 02/07/25 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of investments, account documentation, background tracing and all accessible materials | 1.9 | 250 | 475.00 |
| 02/10/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis, research and gather documentation regarding associated vendor disbursements and ongoing monitoring investment account activity tracing. | 1.7 | 250 | 425.00 |
| 02/11/25 | John Tesoriero | Review/Analyze Historical Information | Continued review of documentation, background asset tracing and research investments and accounts. | 2.3 | 250 | 575.00 |
| 02/12/25 | John Tesoriero | Review/Analyze Historical Information | Analysis, reviewed documentation, research investments, background tracing re A & O Family assets and related information. | 1.9 | 250 | 475.00 |

| 02/12/25 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, reviewed documentation, research investments, background tracing re A & O Family assets and related information. | 1.1 | 250 | 275.00 |
|---|---|---|---|---|---|---|
| 02/13/25 | John Tesoriero | Review/Analyze Historical Information | Research, analysis and review of investments, accounts, background tracing re A & O Family assets and gather documentation associated vendor disbursements. | 1.6 | 250 | 400.00 |
| 02/13/25 | John Tesoriero | Review/Analyze Historical Information | Continued research, analysis and review of investments, accounts, background tracing re A & O Family assets and gather documentation associated vendor disbursements. | 1.4 | 250 | 350.00 |
| 02/14/25 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis and research investments, accounts, background tracing and ongoing monitoring investment account activity tracing. | 1.9 | 250 | 475.00 |
| 02/17/25 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis and research investments, accounts, background tracing and ongoing monitoring investment account activity tracing. | 2.1 | 250 | 525.00 |
| 02/18/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis, background tracing, research accounts, investments and related documentation. | 1.6 | 250 | 400.00 |

| 02/19/25 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis, background tracing, research accounts, investments and related documentation, ongoing monitoring activity tracing. | 2.4 | 250 | 600.00 |
|---|---|---|---|---|---|---|
| 02/20/25 | John Tesoriero | Review/Analyze Historical Information | Reviewed documentation, analysis, continued research of investments, accounts, background tracing and all accessible materials. | 1.7 | 250 | 425.00 |
| 02/21/25 | John Tesoriero | Review/Analyze Historical Information | Reviewed documentation, continued research and analysis of investments, accounts, background tracing and all accessible materials. | 1.3 | 250 | 325.00 |
| 02/24/25 | John Tesoriero | Review/Analyze Historical Information | Reviewed, analysis, of documentation, investments, accounts, background tracing, gathering documentation regarding associated vendor disbursements and related. | 1.8 | 250 | 450.00 |
| 02/25/25 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis, of documentation, investments, accounts, background tracing, gathering documentation regarding associated vendor disbursements and related. | 2.3 | 250 | 575.00 |
| 02/26/25 | John Tesoriero | Review/Analyze Historical Information | Reviewed, continued analysis, of documentation, investments, accounts, background tracing, gathering documentation regarding associated vendor disbursements and related. | 1.9 | 250 | 475.00 |

| 02/27/25 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, review of documentation, research accounts, investments and background tracing and all accessible materials. | 2.3 | 250 | 575.00 |
|---|---|---|---|---|---|---|
| 02/28/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documentation, research accounts, investments and background tracing and all accessible materials. | 1.7 | 250 | 425.00 |
| 03/03/25 | John Tesoriero | Review/Analyze Historical Information | Researching investments, accounts, review documents, background tracing and gather documentation regarding associated vendor disbursements. | 1.2 | 250 | 300.00 |
| 03/03/25 | John Tesoriero | Review/Analyze Historical Information | Continued research of investments, accounts, continued analysis of documents, background tracing and gather documentation regarding associated vendor disbursements. | 0.8 | 250 | 200.00 |
| 03/04/25 | John Tesoriero | Review/Analyze Historical Information | Reviewing analysis of documents, continued research of accounts, investments and background tracing, and ongoing monitoring of investment account. | 1.4 | 250 | 350.00 |
| 03/04/25 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents, continued research of accounts, investments and background tracing, and ongoing monitoring of investment account. | 0.6 | 250 | 150.00 |

| 03/05/25 | John Tesoriero | Review/Analyze Historical Information | Review, background tracing, analysis of documents and research investments and accounts. | 1.7 | 250 | 425.00 |
|---|---|---|---|---|---|---|
| 03/06/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents, research accounts, investments and ongoing investment account activity tracing. | 2.3 | 250 | 575.00 |
| 03/07/25 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents, research accounts, investments and ongoing investment account activity tracing. | 1.7 | 250 | 425.00 |
| 03/11/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents, background tracing, research investments, accounts and gather documentation regarding associated vendor disbursements. | 2.1 | 250 | 525.00 |
| 03/12/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents, background tracing, research investments, accounts and gather documentation regarding associated vendor disbursements. | 1.9 | 250 | 475.00 |
| 03/13/25 | John Tesoriero | Review/Analyze Historical Information | Research, analysis of investments, accounts,  background tracing, gather documentation regarding associated vendor disbursements and ongoing monitoring investment account activity tracing. | 1.8 | 250 | 450.00 |

| 03/14/25 | John Tesoriero | Review/Analyze Historical Information | Continued research, analysis of investments, accounts, background tracing, gather documentation regarding associated vendor disbursements and ongoing monitoring investment account activity tracing. | 1.2 | 250 | 300.00 |
|---|---|---|---|---|---|---|
| 03/17/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents re A & O family loan to assets, research accounts, investments and background tracing and all related materials. | 1.4 | 250 | 350.00 |
| 03/18/25 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents re A & O family loan to assets, research accounts, investments and background tracing and all related materials. | 1.6 | 250 | 400.00 |
| 03/19/25 | John Tesoriero | Review/Analyze Historical Information | Analysis, review documents, background tracking, research investments, accounts and continue ongoing monitoring of investment account activity tracing. | 2.3 | 250 | 575.00 |
| 03/20/25 | John Tesoriero | Review/Analyze Historical Information | Continue analysis, review documents, background tracking, research investments, accounts and continue ongoing monitoring of investment account activity tracing. | 1.7 | 250 | 425.00 |
| 03/21/25 | John Tesoriero | Review/Analyze Historical Information | Research, analysis of accounts, investments, background tracing, gather documentation associated with vendor disbursements and ongoing investment of account activity tracing. | 1.9 | 250 | 475.00 |

| 03/24/25 | John Tesoriero | Review/Analyze Historical Information | Continued research, analysis of accounts, investments, background tracing, gather documentation associated with vendor disbursements and ongoing investment of account activity tracing. | 1.6 | 250 | 400.00 |
|---|---|---|---|---|---|---|
| 03/25/25 | John Tesoriero | Review/Analyze Historical Information | Research, continued analysis of accounts, investments, background tracing, gather documentation associated with vendor disbursements and ongoing investment of account activity tracing. | 2.3 | 250 | 575.00 |
| 04/04/25 | John Tesoriero | Review/Analyze Historical Information | Review, analysis of documents, background tracing, research accounts, investments, gather documents regarding associated vendor disbursements and ongoing monitoring investment account activity tracing. | 1.9 | 250 | 475.00 |
| 04/07/25 | John Tesoriero | Review/Analyze Historical Information | Review, continued analysis of documents, background tracing, research accounts, investments, gather documents regarding associated vendor disbursements and ongoing monitoring investment account activity tracing. | 1.4 | 250 | 350.00 |

| 04/08/25 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents, background tracing, research accounts, investments, gather documents regarding associated vendor disbursements and ongoing monitoring investment account activity tracing. | 1.6 | 250 | 400.00 |
|---|---|---|---|---|---|---|
| 04/09/25 | John Tesoriero | Review/Analyze Historical Information | Analysis, document review, research accounts, investments, background tracing, gather documents regarding associated vendor disbursements and ongoing monitoring investment account activity tracing. | 2.3 | 250 | 575.00 |
| 04/10/25 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, document review, research accounts, investments, background tracing, gather documents regarding associated vendor disbursements and ongoing monitoring investment account activity tracing. | 1.9 | 250 | 475.00 |
| 04/11/25 | John Tesoriero | Review/Analyze Historical Information | Document review, analysis, research accounts, investments, background tracing, gather documents regarding associated vendor disbursements and ongoing monitoring investment account activity tracing. | 1.8 | 250 | 450.00 |
| 04/14/25 | John Tesoriero | Review/Analyze Historical Information | Document review, analysis, research investments, accounts, background tracing and gather documentation regarding associated vendor disbursements. | 1.4 | 250 | 350.00 |

| 04/15/25 | John Tesoriero | Review/Analyze Historical Information | Document review, continued analysis, research investments, accounts, background tracing and gather documentation regarding associated vendor disbursements. | 1.6 | 250 | 400.00 |
|---|---|---|---|---|---|---|
| 04/16/25 | John Tesoriero | Review/Analyze Historical Information | Analysis, review documents, research investments, accounts, background tracing, gather associated vendor disbursements documentation and ongoing monitoring investment account activity tracing. | 2.3 | 250 | 575.00 |
| 04/17/25 | John Tesoriero | Review/Analyze Historical Information | Continued analysis, review documents, research investments, accounts, background tracing, gather associated vendor disbursements documentation and ongoing monitoring investment account activity tracing. | 1.7 | 250 | 425.00 |
| 04/18/25 | John Tesoriero | Review/Analyze Historical Information | Continued review, analysis of documents, research investments, accounts, background tracing, gather associated vendor disbursements documentation and ongoing monitoring investment account activity tracing. | 1.4 | 250 | 350.00 |
| 04/18/25 | John Tesoriero | Review/Analyze Historical Information | Research investments, accounts, analysis of documents, background tracing, gather associated vendor disbursements documentation and ongoing monitoring investment account activity tracing. | 1.6 | 250 | 400.00 |

| 10/03/24 | K.P. Brockman | Document Request/Response | Review, prepare draft Debtors deliverables on document needs and tracing analysis. | 1.9 | 690 | 1,311.00 |
|---|---|---|---|---|---|---|
| 10/03/24 | K.P. Brockman | Document Request/Response | Review, analysis and continued preparation of draft Debtors deliverables on document needs and tracing analysis. | 1.7 | 690 | 1,173.00 |
| 10/03/24 | K.P. Brockman | Document Request/Response | Continued review, analysis and preparation of draft Debtors deliverables on document needs and tracing analysis. | 1.1 | 690 | 759.00 |
| 10/08/24 | K.P. Brockman | Review/Analyze Historical Information | Review, draft and update asset tracing work analysis work product. | 1.4 | 690 | 966.00 |
| 10/08/24 | K.P. Brockman | Review/Analyze Historical Information | Review, continued draft and update asset tracing work analysis workproduct. | 1.1 | 690 | 759.00 |
| 10/09/24 | K.P. Brockman | Review/Analyze Historical Information | Call with S Neiberg regarding review of document tracing and related discussion. | 0.5 | 690 | 345.00 |
| 10/11/24 | K.P. Brockman | Review/Analyze Historical Information | Analysis, review of investments and flow of funds tracing re P5 acquisition. | 0.8 | 690 | 552.00 |
| 10/14/24 | K.P. Brockman | Case Administration (including retention matters) | Prep for call with counsel and CR team re case status and tracing analysis. | 0.5 | 690 | 345.00 |
| 10/14/24 | K.P. Brockman | Review/Analyze Historical Information | Call with counsel, E. Berger, A. Klopp, S. Neiberg, M Fussman re: tracing analysis and case status. | 0.5 | 690 | 345.00 |
| 10/15/24 | K.P. Brockman | Review/Analyze Historical Information | Review, draft and continued updating asset tracing work analysis workproduct. | 1.6 | 690 | 1,104.00 |

| 10/15/24 | K.P. Brockman | Review/Analyze Historical Information | Continued review, draft and update asset tracing work analysis workproduct. | 1.2 | 690 | 828.00 |
|---|---|---|---|---|---|---|
| 10/16/24 | K.P. Brockman | Case Administration (including retention matters) | Prep for call with counsel and S Neiberg re tracing analysis and related. | 0.5 | 690 | 345.00 |
| 10/16/24 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis of investments and flow of funds tracing. | 1.8 | 690 | 1,242.00 |
| 10/16/24 | K.P. Brockman | Review/Analyze Historical Information | Review, continued analysis of investments and flow of funds tracing. | 1.3 | 690 | 897.00 |
| 10/16/24 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis of documents re tracing analysis and related information. | 0.7 | 690 | 483.00 |
| 10/17/24 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis of investments and flow of funds tracing re P5 acquisition. | 1.4 | 690 | 966.00 |
| 10/18/24 | K.P. Brockman | Review/Analyze Historical Information | Analysis, review investments and flow of funds tracing. | 0.8 | 690 | 552.00 |
| 10/21/24 | K.P. Brockman | Review/Analyze Historical Information | Review/analysis of quality control of tracing report with source documents. | 1.8 | 690 | 1,242.00 |
| 10/21/24 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis of draft tracing report and information. | 1.9 | 690 | 1,311.00 |
| 10/21/24 | K.P. Brockman | Review/Analyze Historical Information | Continued analysis, review of draft tracing report. | 1.7 | 690 | 1,173.00 |

| 10/21/24 | K.P. Brockman | Review/Analyze Historical Information | Review/analysis re draft tracing report. | 0.7 | 690 | 483.00 |
|---|---|---|---|---|---|---|
| 10/21/24 | K.P. Brockman | Review/Analyze Historical Information | Review, continued analysis of draft tracing report and information. | 0.9 | 690 | 621.00 |
| 10/22/24 | K.P. Brockman | Review/Analyze Historical Information | Continue review, preparation of draft tracing report. | 1.7 | 690 | 1,173.00 |
| 10/22/24 | K.P. Brockman | Review/Analyze Historical Information | Review/analysis, continued preparation of draft tracing report. | 1.6 | 690 | 1,104.00 |
| 10/22/24 | K.P. Brockman | Review/Analyze Historical Information | Analysis, continued review, preparation of draft tracing report. | 1.4 | 690 | 966.00 |
| 10/23/24 | K.P. Brockman | Review/Analyze Historical Information | Review/analysis of tracing report information and process. | 1.6 | 690 | 1,104.00 |
| 10/23/24 | K.P. Brockman | Review/Analyze Historical Information | Continued review/analysis of tracing report information and process. | 1.4 | 690 | 966.00 |
| 10/23/24 | K.P. Brockman | Review/Analyze Historical Information | Review, continued analysis of tracing report information. | 1.4 | 690 | 966.00 |
| 10/23/24 | K.P. Brockman | Review/Analyze Historical Information | Continued analysis/review of tracing report and relevant information. | 1.2 | 690 | 828.00 |
| 10/28/24 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis and update tracing report. | 0.7 | 690 | 483.00 |
| 10/28/24 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis of index and document information re quality control of tracing report. | 1.8 | 690 | 1,242.00 |

| 11/04/24 | K.P. Brockman | Review/Analyze Historical Information | Review/analysis of tracing report information and process. | 1.3 | 690 | 897.00 |
|---|---|---|---|---|---|---|
| 11/04/24 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis continued re tracing report information and related. | 1.1 | 690 | 759.00 |
| 11/04/24 | K.P. Brockman | Review/Analyze Historical Information | Analysis, continued review of documents, research investment background, tracing and related materials. | 1.2 | 690 | 828.00 |
| 11/05/24 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis and provide assessment and finalize draft tracing report. | 1.9 | 690 | 1,311.00 |
| 11/05/24 | K.P. Brockman | Review/Analyze Historical Information | Review, continued analysis and provide assessment and finalize draft tracing report. | 1.4 | 690 | 966.00 |
| 11/06/24 | K.P. Brockman | Review/Analyze Historical Information | Analysis/review of document management re P2 tracing. | 1.4 | 690 | 966.00 |
| 11/06/24 | K.P. Brockman | Review/Analyze Historical Information | Continued analysis/review of document management re P2 tracing. | 1.2 | 690 | 828.00 |
| 11/06/24 | K.P. Brockman | Review/Analyze Historical Information | Analysis/review continued re document management of P2 tracing. | 0.9 | 690 | 621.00 |
| 11/07/24 | K.P. Brockman | Review/Analyze Historical Information | Review, prepare draft preliminary tracing analysis for P2 report. | 1.6 | 690 | 1,104.00 |
| 11/07/24 | K.P. Brockman | Review/Analyze Historical Information | Review, continued preparation of draft preliminary tracing analysis for P2 report. | 1.3 | 690 | 897.00 |

| 11/07/24 | K.P. Brockman | Review/Analyze Historical Information | Review/analysis and provide assessment into P2 tracing report. | 1.3 | 690 | 897.00 |
|---|---|---|---|---|---|---|
| 11/07/24 | K.P. Brockman | Review/Analyze Historical Information | Review, continued analysis and provide assessment into P2 tracing report. | 1.1 | 690 | 759.00 |
| 11/07/24 | K.P. Brockman | Review/Analyze Historical Information | Continued review/analysis and provide assessment into P2 tracing report. | 1.4 | 690 | 966.00 |
| 11/11/24 | K.P. Brockman | Review/Analyze Historical Information | Prep for and call with M Fussman (CR), G. Goldstein and Akerman re tracing analysis. | 0.8 | 690 | 552.00 |
| 11/11/24 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis process quality control of tracing report. | 1.8 | 690 | 1,242.00 |
| 11/11/24 | K.P. Brockman | Review/Analyze Historical Information | Review, continued analysis process quality control of tracing report. | 1.4 | 690 | 966.00 |
| 11/11/24 | K.P. Brockman | Review/Analyze Historical Information | Continued review, analysis, process quality control of tracing report. | 1.1 | 690 | 759.00 |
| 11/12/24 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis, process of quality control of tracing report. | 2.1 | 690 | 1,449.00 |
| 11/12/24 | K.P. Brockman | Review/Analyze Historical Information | Review/analysis and provide assessment/feedback into tracing report. | 1.8 | 690 | 1,242.00 |
| 11/13/24 | K.P. Brockman | Review/Analyze Historical Information | Call with C. Campbell, C. Griddine, and M. Fussman regarding draft tracing report and review. | 0.5 | 690 | 345.00 |
| 11/15/24 | K.P. Brockman | Review/Analyze Historical Information | Call with C. Campbell, C. Griddine, and M. Fussman regarding asset tracing. | 1.0 | 690 | 690.00 |

| 11/19/24 | K.P. Brockman | Review/Analyze Historical Information | Review/analysis of tracing report and provide/incorporate assessment. | 1.7 | 690 | 1,173.00 |
|---|---|---|---|---|---|---|
| 11/19/24 | K.P. Brockman | Review/Analyze Historical Information | Review, ensure quality control of tracing report updated analysis. | 1.7 | 690 | 1,173.00 |
| 11/19/24 | K.P. Brockman | Review/Analyze Historical Information | Continued review, ensure quality control of tracing report updated analysis. | 1.2 | 690 | 828.00 |
| 11/22/24 | K.P. Brockman | Review/Analyze Historical Information | Review, prepare/updated tracing analysis and reports. | 1.8 | 690 | 1,242.00 |
| 11/22/24 | K.P. Brockman | Review/Analyze Historical Information | Continued review, prepared, updated tracing analysis and reports. | 1.7 | 690 | 1,173.00 |
| 11/22/24 | K.P. Brockman | Review/Analyze Historical Information | Review, continued preparation, updates to tracing analysis and reports. | 0.8 | 690 | 552.00 |
| 12/02/24 | K.P. Brockman | Review/Analyze Historical Information | Review, update tracing report and incorporate additional information. | 1.4 | 690 | 966.00 |
| 12/02/24 | K.P. Brockman | Review/Analyze Historical Information | Review, continued update tracing report and incorporate additional information. | 1.1 | 690 | 759.00 |
| 12/02/24 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis of tracing report and information. | 0.7 | 690 | 483.00 |
| 12/03/24 | K.P. Brockman | Review/Analyze Historical Information | Call with M. Fussman and A. Klopp re tracing analysis report and related discussion. | 2.4 | 690 | 1,656.00 |
| 12/03/24 | K.P. Brockman | Review/Analyze Historical Information | Review, quality control of tracing report updated analysis. | 1.7 | 690 | 1,173.00 |

| 12/03/24 | K.P. Brockman | Review/Analyze Historical Information | Continued review, quality control of tracing report updated analysis. | 1.2 | 690 | 828.00 |
|---|---|---|---|---|---|---|
| 12/04/24 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis and update tracing report with additional information. | 1.8 | 690 | 1,242.00 |
| 12/04/24 | K.P. Brockman | Review/Analyze Historical Information | Review, continued analysis and update tracing report with additional information. | 1.3 | 690 | 897.00 |
| 12/04/24 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis and finalize draft tracing report. | 1.0 | 690 | 690.00 |
| 01/22/25 | K.P. Brockman | Review/Analyze Historical Information | Review tracing analysis, report updates and related information. | 0.9 | 690 | 621.00 |
| 01/23/25 | K.P. Brockman | Review/Analyze Historical Information | Call with K Nowinski, M Fussman, N Vecchio (CR) and A Klopp (Akerman) regarding tracing analysis and general case updates. | 0.8 | 690 | 552.00 |
| 01/23/25 | K.P. Brockman | Review/Analyze Historical Information | Continued review of tracing analysis, report updates and related information. | 0.6 | 690 | 414.00 |
| 01/24/25 | K.P. Brockman | Meetings / Teleconferences with parties to case | Participate in call with counsel and CohnReznick team regarding tracing analysis and general case updates. | 0.6 | 690 | 414.00 |
| 01/24/25 | K.P. Brockman | Review/Analyze Historical Information | Call with M Fussman and K Nowinski re tracing analysis | 0.2 | 690 | 138.00 |
| 01/27/25 | K.P. Brockman | Review/Analyze Historical Information | Call with M. Fussman, K Nowinski, and N. Vecchio (CR) regarding tracing analysis. | 0.3 | 690 | 207.00 |

| 01/28/25 | K.P. Brockman | Review/Analyze Historical Information | Call with M. Fussman, K. Nowinski, and N. Vecchio (CR) regarding tracing report. | 0.7 | 690 | 483.00 |
|---|---|---|---|---|---|---|
| 01/28/25 | K.P. Brockman | Review/Analyze Historical Information | Call with K. Nowinski (CR) regarding tracing report. | 0.3 | 690 | 207.00 |
| 01/28/25 | K.P. Brockman | Review/Analyze Historical Information | Call with K. Nowinski and N. Vecchio (CR) regarding tracing report. | 0.2 | 690 | 138.00 |
| 01/28/25 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis of bank statements, subsequent tracing report and related information. | 1.2 | 690 | 828.00 |
| 01/28/25 | K.P. Brockman | Review/Analyze Historical Information | Analysis, review, quality control re asset tracing report. | 1.8 | 690 | 1,242.00 |
| 01/29/25 | K.P. Brockman | Review/Analyze Historical Information | Call with M. Fussman, K. Nowinski (CR) regarding tracing report. | 0.3 | 690 | 207.00 |
| 01/30/25 | K.P. Brockman | Review/Analyze Historical Information | Call with M. Fussman, K. Nowinski, and N. Vecchio (CR) regarding asset tracing. | 0.6 | 690 | 414.00 |
| 02/03/25 | K.P. Brockman | Review/Analyze Historical Information | Update tracing report draft and analysis. | 1.8 | 690 | 1,242.00 |
| 02/05/25 | K.P. Brockman | Review/Analyze Historical Information | Review/analysis of quality control of tracing report with source documents. | 2.2 | 690 | 1,518.00 |
| 02/17/25 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis and update tracing analyses for quality control. | 1.2 | 690 | 828.00 |

| 03/10/25 | K.P. Brockman | Meetings / Teleconferences with parties to case | Call with E. Berger, A. Klopp, D. Rosenberg, and S. Neiberg (CR) regarding tracing analysis updates and tax return matters. | 1.0 | 690 | 690.00 |
|---|---|---|---|---|---|---|
| 03/10/25 | K.P. Brockman | Review/Analyze Historical Information | Review/analysis of tracing report re updates and related information. | 1.7 | 690 | 1,173.00 |
| 03/10/25 | K.P. Brockman | Review/Analyze Historical Information | Review, continued analysis of tracing report re updates and related information. | 1.2 | 690 | 828.00 |
| 03/11/25 | K.P. Brockman | Case Administration (including retention matters) | Call with M Fussman, K Nowinski and N Vecchio (CR) regarding tracing analysis update and related. | 0.5 | 690 | 345.00 |
| 03/14/25 | K.P. Brockman | Review/Analyze Historical Information | Continued review, analysis of tracing report re updates and related information. | 2.5 | 690 | 1,725.00 |
| 03/17/25 | K.P. Brockman | Review/Analyze Historical Information | Document review, analysis and updates re tracing report. | 1.8 | 690 | 1,242.00 |
| 03/17/25 | K.P. Brockman | Review/Analyze Historical Information | Continue document review, analysis and updates re tracing report. | 1.6 | 690 | 1,104.00 |
| 03/17/25 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis and update tracing report. | 1.4 | 690 | 966.00 |
| 03/17/25 | K.P. Brockman | Review/Analyze Historical Information | Review, continued analysis and update tracing report. | 1.2 | 690 | 828.00 |
| 03/18/25 | K.P. Brockman | Review/Analyze Historical Information | Review/analysis and provide assessment/feedback into tracing report. | 1.6 | 690 | 1,104.00 |

| 03/18/25 | K.P. Brockman | Review/Analyze Historical Information | Continued review/analysis and provide assessment/feedback into tracing report. | 1.1 | 690 | 759.00 |
|---|---|---|---|---|---|---|
| 03/19/25 | K.P. Brockman | Review/Analyze Historical Information | Call with E. Berger (Akerman), S. Neiberg, M Fussman (CR) re P5 tracing analysis update and related. | 0.5 | 690 | 345.00 |
| 03/24/25 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis and update tracing report. | 1.6 | 690 | 1,104.00 |
| 03/24/25 | K.P. Brockman | Review/Analyze Historical Information | Review, continued analysis and update tracing report. | 1.1 | 690 | 759.00 |
| 03/25/25 | K.P. Brockman | Review/Analyze Historical Information | Continued review, analysis and update tracing report. | 1.2 | 690 | 828.00 |
| 03/25/25 | K.P. Brockman | Review/Analyze Historical Information | Continued analysis, review and update tracing report. | 1.4 | 690 | 966.00 |
| 04/16/25 | K.P. Brockman | Review/Analyze Historical Information | Review, analysis of asset tracing report and update information. | 1.6 | 690 | 1,104.00 |
| 04/16/25 | K.P. Brockman | Review/Analyze Historical Information | Review, continued analysis of asset tracing report and update information. | 1.2 | 690 | 828.00 |
| 04/24/25 | K.P. Brockman | Document Request/Response | Review, prepare document request re tracing analysis. | 0.8 | 690 | 552.00 |
| 05/05/25 | K.P. Brockman | Review/Analyze Historical Information | Review bank statement analysis, transaction agreements, and tracing report and respond to Akerman re Overlook | 1.6 | 690 | 1,104.00 |

| 05/15/25 | K.P. Brockman | Review/Analyze Historical Information | Review, research, and respond to A. Klopp re disbursements and tracing analysis. | 2.3 | 690 | 1,587.00 |
|---|---|---|---|---|---|---|
| 05/28/25 | K.P. Brockman | Review/Analyze Historical Information | Call with K Nowinski (CR) regarding tracing of certain Debtor assets and related call with counsel. | 0.4 | 690 | 276.00 |
| 05/28/25 | K.P. Brockman | Review/Analyze Historical Information | Call with A. Klopp (Akerman) and K. Nowinski (CR) re tracing of certain Debtor assets. | 1.6 | 690 | 1,104.00 |
| 06/26/25 | K.P. Brockman | Document Request/Response | Review and respond to Debtors' tax accountants questions re tracing analysis. | 0.4 | 690 | 276.00 |
| 06/27/25 | K.P. Brockman | Document Request/Response | Review, continued analysis and respond to Debtors' tax accountant questions re tracing analysis. | 0.8 | 690 | 552.00 |
| 10/14/25 | K.P. Brockman | Litigation Matters / Attendance at Court | Call with CR team re expert tracing report and case status. | 0.5 | 690 | 345.00 |
| 10/23/24 | Kate Nowinski | Review/Analyze Historical Information | Review and update draft tracing report; reconcile to source documents reproduced therein. | 2.4 | 675 | 1,620.00 |
| 01/22/25 | Kate Nowinski | Review/Analyze Historical Information | Corresponded with C. Campbell and N. Vecchio (CR) regarding tracing analysis. | 0.2 | 675 | 135.00 |
| 01/23/25 | Kate Nowinski | Review/Analyze Historical Information | Call with N. Vecchio (CR) regarding Chase account tracing analysis. | 0.1 | 675 | 67.50 |
| 01/23/25 | Kate Nowinski | Review/Analyze Historical Information | Call with M Fussman, K Brockman, N Vecchio (CR) and A Klopp (Akerman) regarding tracing analysis and general case updates. | 0.8 | 675 | 540.00 |

| 01/24/25 | Kate Nowinski | Case Administration (including retention matters) | Call with M. Fussman and K. Brockman (CR) following call with counsel re tracing analysis. | 0.2 | 675 | 135.00 |
|---|---|---|---|---|---|---|
| 01/24/25 | Kate Nowinski | Meetings / Teleconferences with parties to case | Participate in call with counsel and CohnReznick team regarding tracing analysis and general case updates. | 0.6 | 675 | 405.00 |
| 01/24/25 | Kate Nowinski | Review/Analyze Historical Information | Call with N. Vecchio (CR) regarding Chase account tracing analysis. | 0.2 | 675 | 135.00 |
| 01/24/25 | Kate Nowinski | Review/Analyze Historical Information | Call with M. Fussman and N. Vecchio (CR) regarding tracing analysis. | 0.2 | 675 | 135.00 |
| 01/27/25 | Kate Nowinski | Review/Analyze Historical Information | Call with M. Fussman, K.P. Brockman, and N. Vecchio (CR) regarding tracing analysis. | 0.3 | 675 | 202.50 |
| 01/27/25 | Kate Nowinski | Review/Analyze Historical Information | Calls with M. Fussman (CR) regarding tracing analysis. | 0.5 | 675 | 337.50 |
| 01/27/25 | Kate Nowinski | Review/Analyze Historical Information | Call with S. Neiberg, M. Fussman, and N. Vecchio (CR) regarding tracing analysis. | 0.5 | 675 | 337.50 |
| 01/28/25 | Kate Nowinski | Review/Analyze Historical Information | Call with M. Fussman, K. Brockman, and N. Vecchio (CR) regarding tracing report. | 0.7 | 675 | 472.50 |
| 01/28/25 | Kate Nowinski | Review/Analyze Historical Information | Call with K. Brockman (CR) regarding tracing report. | 0.3 | 675 | 202.50 |
| 01/28/25 | Kate Nowinski | Review/Analyze Historical Information | Call with K. Brockman and N. Vecchio (CR) regarding tracing report. | 0.2 | 675 | 135.00 |

| 01/28/25 | Kate Nowinski | Review/Analyze Historical Information | Review, analysis of draft findings from tracing analysis for written report re Celadon (xxx41) and Chase (xxx61) accounts. | 1.2 | 675 | 810.00 |
|---|---|---|---|---|---|---|
| 01/28/25 | Kate Nowinski | Review/Analyze Historical Information | Review, analysis of draft findings from tracing analysis for written report re Celadon xxx44 and Chase xxx98 accounts. | 1.1 | 675 | 742.50 |
| 01/28/25 | Kate Nowinski | Review/Analyze Historical Information | Review, analysis of draft findings from tracing analysis for written report re Celadon xxx42 and Chase xxx57 accounts. | 0.9 | 675 | 607.50 |
| 01/28/25 | Kate Nowinski | Review/Analyze Historical Information | Review, analysis of draft findings from tracing analysis for written report re Celadon xxx43 and Chase xxx81 accounts. | 0.8 | 675 | 540.00 |
| 01/29/25 | Kate Nowinski | Document Request/Response | Review, analysis and update asset tracing report and related information. | 1.4 | 675 | 945.00 |
| 01/29/25 | Kate Nowinski | Review/Analyze Historical Information | Call with N. Vecchio (CohnReznick) regarding tracing report. | 0.3 | 675 | 202.50 |
| 01/29/25 | Kate Nowinski | Review/Analyze Historical Information | Call with M. Fussman, and K. Brockman (CR) regarding tracing report. | 0.3 | 675 | 202.50 |
| 01/30/25 | Kate Nowinski | Review/Analyze Historical Information | Call with M. Fussman, K.P. Brockman, and N. Vecchio (CR) regarding asset tracing. | 0.6 | 675 | 405.00 |
| 01/30/25 | Kate Nowinski | Review/Analyze Historical Information | Corresponded with M. Fussman (CR) regarding asset tracing. | 0.2 | 675 | 135.00 |

| 01/30/25 | Kate Nowinski | Review/Analyze Historical Information | Review, analysis, update tracing analysis of Celadon xxx44 and Chase xxx98 accounts for additional bank data. | 1.6 | 675 | 1,080.00 |
|---|---|---|---|---|---|---|
| 01/31/25 | Kate Nowinski | Review/Analyze Historical Information | Review, analysis and update tracing analysis of Celadon xxx43 and Chase xxx81 accounts for additional bank data. | 0.8 | 675 | 540.00 |
| 01/31/25 | Kate Nowinski | Review/Analyze Historical Information | Review, analysis, update tracing analysis of Celadon xxx42 and Chase xxx57 accounts for additional bank data. | 0.9 | 675 | 607.50 |
| 01/31/25 | Kate Nowinski | Review/Analyze Historical Information | Review, analysis and update tracing analysis of Celadon xxx41 and Chase xxx61 accounts for additional bank data. | 1.1 | 675 | 742.50 |
| 02/01/25 | Kate Nowinski | Review/Analyze Historical Information | Review, analysis, update draft tracing report for additional bank data and revised tracing analysis of certain accounts. | 2.1 | 675 | 1,417.50 |
| 02/02/25 | Kate Nowinski | Review/Analyze Historical Information | Prepare exhibits for draft tracing report (tracing of investments by category and account). | 1.6 | 675 | 1,080.00 |
| 02/02/25 | Kate Nowinski | Review/Analyze Historical Information | Continued preparation of exhibits for draft tracing report (tracing of investments by category and account). | 1.3 | 675 | 877.50 |
| 02/02/25 | Kate Nowinski | Review/Analyze Historical Information | Prepare exhibits and appendices for draft tracing report (documents considered appendix and tracing exhibits). | 1.3 | 675 | 877.50 |

| 02/03/25 | Kate Nowinski | Review/Analyze Historical Information | Telecon with M. Fussman (CR) regarding asset tracing. | 0.6 | 675 | 405.00 |
|---|---|---|---|---|---|---|
| 02/03/25 | Kate Nowinski | Review/Analyze Historical Information | Review, analysis and update asset tracing report to be sent to counsel. | 1.8 | 675 | 1,215.00 |
| 02/03/25 | Kate Nowinski | Review/Analyze Historical Information | Review, update appendices and exhibits to asset tracing report to be sent to counsel. | 2.1 | 675 | 1,417.50 |
| 02/05/25 | Kate Nowinski | Review/Analyze Historical Information | Telecon with M. Fussman (CR) regarding asset tracing. | 0.3 | 675 | 202.50 |
| 02/07/25 | Kate Nowinski | Analyze Assets and Liabilities | Update and revise analysis of asset tracing and sources and uses for additional information from Debtors. | 1.7 | 675 | 1,147.50 |
| 03/11/25 | Kate Nowinski | Case Administration (including retention matters) | Telecon with M. Fussman, K. Brockman, and N. Vecchio (CR) regarding updates to asset tracing and other analyses. | 0.5 | 675 | 337.50 |
| 03/12/25 | Kate Nowinski | Review/Analyze Historical Information | Review, update asset tracing and other analyses for counsel. | 2.3 | 675 | 1,552.50 |
| 03/13/25 | Kate Nowinski | Review/Analyze Historical Information | Review, update asset tracing and other analyses for counsel. | 1.4 | 675 | 945.00 |
| 03/17/25 | Kate Nowinski | Review/Analyze Historical Information | Review, update asset tracing and other analyses for counsel. | 1.8 | 675 | 1,215.00 |
| 03/17/25 | Kate Nowinski | Review/Analyze Historical Information | Continued review, update asset tracing and other analyses for counsel. | 1.1 | 675 | 742.50 |

| 03/18/25 | Kate Nowinski | Review/Analyze Historical Information | Review, update asset tracing and other analyses for additional information. | 2.4 | 675 | 1,620.00 |
|---|---|---|---|---|---|---|
| 03/21/25 | Kate Nowinski | Review/Analyze Historical Information | Review, update asset tracing and other analyses for additional information. | 0.7 | 675 | 472.50 |
| 04/16/25 | Kate Nowinski | Review/Analyze Historical Information | Review, update draft report regarding asset tracing (P2 properties and investment accounts). | 2.4 | 675 | 1,620.00 |
| 05/28/25 | Kate Nowinski | Review/Analyze Historical Information | Call with K.P. Brockman (CR) regarding tracing of certain Debtor assets and related call with counsel. | 0.4 | 675 | 270.00 |
| 05/28/25 | Kate Nowinski | Review/Analyze Historical Information | Call with A. Klopp (Akerman) and K.P. Brockman (CR) regarding tracing of certain Debtor assets. | 1.6 | 675 | 1,080.00 |
| 07/08/25 | Kate Nowinski | Document Request/Response | Review multiple asset tracing analyses for uncharacterized transactions and prepare updated data request for Debtor. | 2.3 | 675 | 1,552.50 |
| 10/29/24 | Michael Nanus | Review/Analyze Historical Information | Analysis of tracing report for creation/preparation of combined documents re source document package to be sent to counsel. | 1.8 | 550 | 990.00 |
| 10/29/24 | Michael Nanus | Review/Analyze Historical Information | Continued analysis of tracing report for creation/preparation of combined documents re source document package to be sent to counsel. | 1.2 | 550 | 660.00 |

| 10/29/24 | Michael Nanus | Review/Analyze Historical Information | Analysis of bank statements to tracing report for creation/preparation of combined documents re source document package to be sent to counsel. | 1.6 | 550 | 880.00 |
|---|---|---|---|---|---|---|
| 10/29/24 | Michael Nanus | Review/Analyze Historical Information | Continued analysis of bank statements to tracing report for creation/preparation of combined documents re source document package to be sent to counsel. | 1.4 | 550 | 770.00 |
| 10/29/24 | Michael Nanus | Review/Analyze Historical Information | Review, compilation of bank statements to tracing report for creation of combined documents re source document package. | 1.9 | 550 | 1,045.00 |
| 10/29/24 | Michael Nanus | Review/Analyze Historical Information | Continued review, compilation of bank statements to tracing report for creation of combined documents re source document package. | 1.1 | 550 | 605.00 |
| 10/29/24 | Michael Nanus | Review/Analyze Historical Information | Review/analysis, compilation of source documents from tracing report for creation of combined documents. | 1.4 | 550 | 770.00 |
| 09/08/24 | Mike Fussman | Document Request/Response | Review, prepared updated data request for asset tracing. | 1.1 | 715 | 786.50 |
| 09/25/24 | Mike Fussman | Review/Analyze Historical Information | Call with J. Tesoriero, KP Brockman re: Debtor entity asset tracing. | 0.5 | 715 | 357.50 |
| 10/14/24 | Mike Fussman | Review/Analyze Historical Information | Call with counsel, E. Berger, A. Klopp, S. Neiberg, KP Brockman re: tracing analysis and case status. | 0.5 | 715 | 357.50 |

| 10/14/24 | Mike Fussman | Review/Analyze Historical Information | Review, updated tracing progress for the P5 transaction | 1.2 | 715 | 858.00 |
|---|---|---|---|---|---|---|
| 10/15/24 | Mike Fussman | Review/Analyze Historical Information | Review, update tracing memo and related information. | 1.2 | 715 | 858.00 |
| 10/15/24 | Mike Fussman | Review/Analyze Historical Information | Review, update tracing memo and correspond with CR team re update. | 1.4 | 715 | 1,001.00 |
| 10/16/24 | Mike Fussman | Review/Analyze Historical Information | Review, analysis of tracing memo and P5 information | 1.4 | 715 | 1,001.00 |
| 10/16/24 | Mike Fussman | Review/Analyze Historical Information | Continued review, analysis of tracing memo and P5 information | 1.1 | 715 | 786.50 |
| 10/18/24 | Mike Fussman | Document Request/Response | Review of tracing analysis and updating document request | 1.4 | 715 | 1,001.00 |
| 10/18/24 | Mike Fussman | Document Request/Response | Continued review of tracing analysis and updating document request | 1.2 | 715 | 858.00 |
| 10/21/24 | Mike Fussman | Review/Analyze Historical Information | Review/analysis, tracing A & O Family LLC Florida Celadon payments | 1.9 | 715 | 1,358.50 |
| 10/22/24 | Mike Fussman | Review/Analyze Historical Information | Review, analysis and update of tracing memo, investment accounts. | 1.6 | 715 | 1,144.00 |
| 10/22/24 | Mike Fussman | Review/Analyze Historical Information | Continued review, analysis and update of Tracing memo, investment accounts. | 1.2 | 715 | 858.00 |
| 10/22/24 | Mike Fussman | Review/Analyze Historical Information | Review, analysis of investment accounts, tracing memo and corresponded with team re same. | 1.1 | 715 | 786.50 |

| 10/22/24 | Mike Fussman | Review/Analyze Historical Information | Analysis, review, prepared/update of tracing draft memo. | 2.1 | 715 | 1,501.50 |
|---|---|---|---|---|---|---|
| 10/22/24 | Mike Fussman | Review/Analyze Historical Information | Review, analysis, prepare and update tracing memo, debtor asset pool. | 1.3 | 715 | 929.50 |
| 10/22/24 | Mike Fussman | Review/Analyze Historical Information | Continued review, analysis, prepare and update tracing memo, debtor asset pool. | 1.6 | 715 | 1,144.00 |
| 10/23/24 | Mike Fussman | Review/Analyze Historical Information | Review, analysis, tracing A & O Family LLC Illinois Celadon payments | 2.2 | 715 | 1,573.00 |
| 10/23/24 | Mike Fussman | Review/Analyze Historical Information | Review, prepared/update of draft tracing memo. | 1.7 | 715 | 1,215.50 |
| 10/23/24 | Mike Fussman | Review/Analyze Historical Information | Review, tracing A & O Family LLC Florida Celadon payments | 1.8 | 715 | 1,287.00 |
| 10/24/24 | Mike Fussman | Review/Analyze Historical Information | Analysis, review/update of draft tracing memo. | 1.5 | 715 | 1,072.50 |
| 10/24/24 | Mike Fussman | Review/Analyze Historical Information | Review, continued tracing A & O Family LLC Florida Celadon payments | 1.1 | 715 | 786.50 |
| 10/29/24 | Mike Fussman | Review/Analyze Historical Information | Analysis, review and finalize Caledon tracing schedule and activity and provide to counsel. | 1.4 | 715 | 1,001.00 |
| 11/05/24 | Mike Fussman | Review/Analyze Historical Information | Review, analysis of Investment account initial capital source tracing memo. | 1.4 | 715 | 1,001.00 |
| 11/05/24 | Mike Fussman | Review/Analyze Historical Information | Continued review, analysis of Investment account initial capital source tracing memo. | 1.2 | 715 | 858.00 |

| 11/06/24 | Mike Fussman | Review/Analyze Historical Information | Review, tracing of Stifel account transactions and related information. | 1.6 | 715 | 1,144.00 |
|---|---|---|---|---|---|---|
| 11/07/24 | Mike Fussman | Review/Analyze Historical Information | Review, prepare draft P2 tracing memo - background. | 1.9 | 715 | 1,358.50 |
| 11/07/24 | Mike Fussman | Review/Analyze Historical Information | Review, preparation of draft P2 tracing memo - proceeds. | 1.6 | 715 | 1,144.00 |
| 11/07/24 | Mike Fussman | Review/Analyze Historical Information | Continued review, preparation of draft P2 tracing memo - proceeds. | 1.3 | 715 | 929.50 |
| 11/07/24 | Mike Fussman | Review/Analyze Historical Information | Review, continued preparation of draft P2 tracing memo - proceeds. | 1.2 | 715 | 858.00 |
| 11/08/24 | Mike Fussman | Analyze Assets and Liabilities | Call with S Neiberg and KP Brockman re: P2 tracing status. | 0.5 | 715 | 357.50 |
| 11/08/24 | Mike Fussman | Analyze Assets and Liabilities | Review, analysis and prepare draft P2 tracing memo. | 1.1 | 715 | 786.50 |
| 11/11/24 | Mike Fussman | Review/Analyze Historical Information | Prep for and call with K.P Brockman (CR), G. Goldstein and Akerman re tracing analysis. | 0.8 | 715 | 572.00 |
| 11/11/24 | Mike Fussman | Review/Analyze Historical Information | Continued review, tracing of Debtors P5 payments and related information. | 2.1 | 715 | 1,501.50 |
| 11/11/24 | Mike Fussman | Review/Analyze Historical Information | Review, continued tracing of Debtors P5 payments and related information. | 1.3 | 715 | 929.50 |
| 11/11/24 | Mike Fussman | Review/Analyze Historical Information | Analysis, continued review, tracing of Debtors P5 payments and related information. | 1.7 | 715 | 1,215.50 |

| 11/11/24 | Mike Fussman | Review/Analyze Historical Information | Analysis, review tracing of Debtors P5 payments and related information. | 0.5 | 715 | 357.50 |
|---|---|---|---|---|---|---|
| 11/12/24 | Mike Fussman | Review/Analyze Historical Information | Review/analysis, preparation of draft P2 tracing memo. | 1.7 | 715 | 1,215.50 |
| 11/12/24 | Mike Fussman | Review/Analyze Historical Information | Continued analysis, review tracing of Debtors P5 payments and related information. | 1.4 | 715 | 1,001.00 |
| 11/12/24 | Mike Fussman | Review/Analyze Historical Information | Review/analysis continued tracing of Debtors P5 payments and related information. | 1.3 | 715 | 929.50 |
| 11/12/24 | Mike Fussman | Review/Analyze Historical Information | Review, continued tracing of Debtors P5 payments, analysis and related information. | 1.8 | 715 | 1,287.00 |
| 11/12/24 | Mike Fussman | Review/Analyze Historical Information | Analysis, review, continued tracing of Debtors P5 payments and related information. | 1.2 | 715 | 858.00 |
| 11/13/24 | Mike Fussman | Review/Analyze Historical Information | Call with K. Brockman, C. Campbell, C. Girddine re: tracing analysis. | 0.5 | 715 | 357.50 |
| 11/14/24 | Mike Fussman | Review/Analyze Historical Information | Preparation of draft P2 tracing memo - proceeds | 0.4 | 715 | 286.00 |
| 11/15/24 | Mike Fussman | Review/Analyze Historical Information | Call with K. Brockman, C. Campbell, C. Griddine re: tracing memos | 1.0 | 715 | 715.00 |
| 11/18/24 | Mike Fussman | Meetings / Teleconferences with parties to case | Prep for and call with Debtors' representative re invesment tracing. | 0.9 | 715 | 643.50 |
| 11/19/24 | Mike Fussman | Review/Analyze Historical Information | Review, preparation of draft P2 tracing memo, continued. | 0.6 | 715 | 429.00 |

| 11/22/24 | Mike Fussman | Review/Analyze Historical Information | Review/analysis of P2 tracing report | 1.1 | 715 | 786.50 |
|---|---|---|---|---|---|---|
| 11/22/24 | Mike Fussman | Review/Analyze Historical Information | Review, analysis source of funds tracing report | 2.4 | 715 | 1,716.00 |
| 12/02/24 | Mike Fussman | Review/Analyze Historical Information | Review of A&O Family tracing analysis. | 0.6 | 715 | 429.00 |
| 12/02/24 | Mike Fussman | Review/Analyze Historical Information | Review, analysis of Ivankovich tracing information and related. | 1.3 | 715 | 929.50 |
| 12/02/24 | Mike Fussman | Review/Analyze Historical Information | Review of A&O Family Illinois tracing analysis. | 1.6 | 715 | 1,144.00 |
| 12/02/24 | Mike Fussman | Review/Analyze Historical Information | Continued review of A&O Family Illinois tracing analysis. | 1.1 | 715 | 786.50 |
| 12/02/24 | Mike Fussman | Review/Analyze Historical Information | Review of A&O Family tracing analysis and related information. | 2.3 | 715 | 1,644.50 |
| 12/03/24 | Mike Fussman | Review/Analyze Historical Information | Call with Debtors' counsel, KP Brockman re: tracing analysis report and related discussion. | 2.4 | 715 | 1,716.00 |
| 12/03/24 | Mike Fussman | Review/Analyze Historical Information | Review of A&O Family tracing analysis | 0.2 | 715 | 143.00 |
| 12/03/24 | Mike Fussman | Review/Analyze Historical Information | Review, analysis of A&O Family tracing information and related. | 1.9 | 715 | 1,358.50 |
| 12/03/24 | Mike Fussman | Review/Analyze Historical Information | Review of A&O Family Illinois tracing analysis. | 1.1 | 715 | 786.50 |

| 12/03/24 | Mike Fussman | Review/Analyze Historical Information | Review of Ivankovich tracing analysis. | 0.5 | 715 | 357.50 |
|---|---|---|---|---|---|---|
| 12/04/24 | Mike Fussman | Review/Analyze Historical Information | Review, analysis re finalization of source funds tracing report, continued. | 1.7 | 715 | 1,215.50 |
| 12/04/24 | Mike Fussman | Review/Analyze Historical Information | Review of Chase account payment tracing analysis and related documents. | 2.1 | 715 | 1,501.50 |
| 12/04/24 | Mike Fussman | Review/Analyze Historical Information | Review, analysis re finalization of source funds tracing report | 2.3 | 715 | 1,644.50 |
| 12/04/24 | Mike Fussman | Review/Analyze Historical Information | Review, continued analysis re finalization of source funds tracing report | 0.6 | 715 | 429.00 |
| 12/10/24 | Mike Fussman | Review/Analyze Historical Information | Review of A&O Family tracing analysis, Celadon account. | 1.8 | 715 | 1,287.00 |
| 12/10/24 | Mike Fussman | Review/Analyze Historical Information | Continued review of A&O Family tracing analysis, Celadon account. | 0.9 | 715 | 643.50 |
| 12/10/24 | Mike Fussman | Review/Analyze Historical Information | Review of A&O Family tracing analysis | 2.3 | 715 | 1,644.50 |
| 12/17/24 | Mike Fussman | Review/Analyze Historical Information | Call with C. Campbell re: tracing analysis and review. | 1.0 | 715 | 715.00 |
| 01/23/25 | Mike Fussman | Review/Analyze Historical Information | Call with K Nowinski, KP Brockman, N Vecchio (CR) and A Klopp (Akerman) regarding tracing analysis and general case updates. | 0.8 | 715 | 572.00 |

| 01/24/25 | Mike Fussman | Meetings / Teleconferences with parties to case | Participate in call with counsel and CohnReznick team regarding tracing analysis and general case updates. | 0.6 | 715 | 429.00 |
|---|---|---|---|---|---|---|
| 01/24/25 | Mike Fussman | Review/Analyze Historical Information | Call with K.P. Brockman and K Nowinski re tracing analysis | 0.2 | 715 | 143.00 |
| 01/24/25 | Mike Fussman | Review/Analyze Historical Information | Call with K Nowinski and N Vecchio re tracing analysis and related. | 0.2 | 715 | 143.00 |
| 01/27/25 | Mike Fussman | Review/Analyze Historical Information | Call with K Nowinski, K.P. Brockman, and N. Vecchio (CR) regarding tracing analysis. | 0.3 | 715 | 214.50 |
| 01/27/25 | Mike Fussman | Review/Analyze Historical Information | Call with K Nowinski re tracing analysis and related. | 0.5 | 715 | 357.50 |
| 01/27/25 | Mike Fussman | Review/Analyze Historical Information | Call with S. Neiberg, K Nowinski, and N. Vecchio (CR) regarding tracing analysis. | 0.5 | 715 | 357.50 |
| 01/27/25 | Mike Fussman | Review/Analyze Historical Information | Analysis, review of draft P2 tracing analysis and related report. | 1.6 | 715 | 1,144.00 |
| 01/27/25 | Mike Fussman | Review/Analyze Historical Information | Continued analysis, review of draft P2 tracing analysis and related report. | 1.2 | 715 | 858.00 |
| 01/27/25 | Mike Fussman | Review/Analyze Historical Information | Review, analsysis and updated draft P2 tracing analysis for new bank statements and client information. | 1.6 | 715 | 1,144.00 |
| 01/27/25 | Mike Fussman | Review/Analyze Historical Information | Reviewed, analysis and finalized P2 tracing report and Chase bank transactions analysis and provided to counsel and Debtors re same. | 1.2 | 715 | 858.00 |

| 01/28/25 | Mike Fussman | Review/Analyze Historical Information | Call with K Nowinski, K. Brockman, and N. Vecchio (CR) regarding tracing report. | 0.7 | 715 | 500.50 |
|---|---|---|---|---|---|---|
| 01/29/25 | Mike Fussman | Review/Analyze Historical Information | Call with K Nowinski and K.P. Brockman (CR) regarding tracing report. | 0.3 | 715 | 214.50 |
| 01/29/25 | Mike Fussman | Review/Analyze Historical Information | Review, analysis and drafting investment tracing report re RBC accounts. | 1.9 | 715 | 1,358.50 |
| 01/29/25 | Mike Fussman | Review/Analyze Historical Information | Review, analysis and drafting investment tracing report re Busey accounts. | 1.3 | 715 | 929.50 |
| 01/29/25 | Mike Fussman | Review/Analyze Historical Information | Review, continued analysis and drafting investment tracing report re Busey accounts. | 1.2 | 715 | 858.00 |
| 01/31/25 | Mike Fussman | Review/Analyze Historical Information | Review, updated investment tracing report for new bank statement information and related. | 1.8 | 715 | 1,287.00 |
| 02/03/25 | Mike Fussman | Review/Analyze Historical Information | Call with K Nowinski (CR) re asset tracing. | 0.6 | 715 | 429.00 |
| 02/03/25 | Mike Fussman | Review/Analyze Historical Information | Review of analysis re: claimant requested tracing analysis. | 0.8 | 715 | 572.00 |
| 02/03/25 | Mike Fussman | Review/Analyze Historical Information | Continued review of analysis re: claimant requested tracing analysis. | 1.2 | 715 | 858.00 |
| 02/05/25 | Mike Fussman | Review/Analyze Historical Information | Call with K Nowinski (CR) re asset tracing. | 0.3 | 715 | 214.50 |
| 03/05/25 | Mike Fussman | Review/Analyze Historical Information | Review, analysis of 450 tracing report and information. | 1.2 | 715 | 858.00 |

| 03/06/25 | Mike Fussman | Review/Analyze Historical Information | Review, analysis of 450 tracing report and ownership information. | 0.9 | 715 | 643.50 |
|---|---|---|---|---|---|---|
| 03/11/25 | Mike Fussman | Case Administration (including retention matters) | Call with K Nowinski, N Vecchio and K.P. Brockman (CR) re asset tracing updates and related. | 0.5 | 715 | 357.50 |
| 03/19/25 | Mike Fussman | Review/Analyze Historical Information | Call with E. Berger (Akerman), S. Neiberg, K.P. Brockman (CR) re P5 tracing analysis update and related. | 0.5 | 715 | 357.50 |
| 04/07/25 | Mike Fussman | Review/Analyze Historical Information | Review of P2 contribution tracing analysis. | 1.2 | 715 | 858.00 |
| 07/08/25 | Mike Fussman | Document Request/Response | Review tracing analysis, related materials and respond to questions per Debtors' request. | 1.8 | 715 | 1,287.00 |
| 07/08/25 | Mike Fussman | Document Request/Response | Continued review tracing analysis, related materials and respond to questions per Debtors' request. | 1.6 | 715 | 1,144.00 |
| 10/14/25 | Mike Fussman | Litigation Matters / Attendance at Court | Call with CR team re expert tracing report and case status. | 0.5 | 715 | 357.50 |
| 01/24/25 | Nicole Vecchio | Review/Analyze Historical Information | Call with K Nowinski (CR) regarding Chase account tracing analysis. | 0.2 | 675 | 135.00 |
| 01/24/25 | Nicole Vecchio | Review/Analyze Historical Information | Call with M Fussman and K Nowinski (CR) regarding tracing analysis. | 0.2 | 675 | 135.00 |
| 01/24/25 | Nicole Vecchio | Review/Analyze Historical Information | Review, prepare cash tracing from June 2022 through December 2022 for Celadon xxx42 to Chase xxx57. | 0.3 | 675 | 202.50 |

| 01/24/25 | Nicole Vecchio | Review/Analyze Historical Information | Corresponded with K Nowinski (CR) regarding tracing updates. | 0.2 | 675 | 135.00 |
|---|---|---|---|---|---|---|
| 01/24/25 | Nicole Vecchio | Review/Analyze Historical Information | Review, analysis, update cash tracing analysis and review cash activity from Celadon xxx42 to Chase xxx57. | 1.8 | 675 | 1,215.00 |
| 01/24/25 | Nicole Vecchio | Review/Analyze Historical Information | Review, continued analysis, update cash tracing analysis and review cash activity from Celadon xxx42 to Chase xxx57. | 1.1 | 675 | 742.50 |
| 01/24/25 | Nicole Vecchio | Review/Analyze Historical Information | Analysis, review/update cash tracing analysis and review cash activity from Celadon xxx44 to Chase xxx98. | 2.1 | 675 | 1,417.50 |
| 01/26/25 | Nicole Vecchio | Review/Analyze Historical Information | Review, analysis, update cash tracing analysis and review cash activity from Celadon xxx44 to Chase xxx98. | 1.3 | 675 | 877.50 |
| 01/26/25 | Nicole Vecchio | Review/Analyze Historical Information | Review, continued analysis, update cash tracing analysis and review cash activity from Celadon xxx44 to Chase xxx98. | 1.6 | 675 | 1,080.00 |
| 01/27/25 | Nicole Vecchio | Review/Analyze Historical Information | Call with M. Fussman, K.P. Brockman, and K Nowinski (CR) regarding tracing analysis. | 0.3 | 675 | 202.50 |
| 01/28/25 | Nicole Vecchio | Review/Analyze Historical Information | Call with M Fussman, K Brockman and K Nowinski (CR) regarding tracing report. | 0.7 | 675 | 472.50 |
| 01/30/25 | Nicole Vecchio | Review/Analyze Historical Information | Call with M Fussman, K Brockman, K Nowinski (CR) to discuss updates, action items and asset tracing. | 0.6 | 675 | 405.00 |

| 03/11/25 | Nicole Vecchio | Case Administration (including retention matters) | Call with M Fussman, K Brockman and K Nowinski (CR) re updates to asset tracing and other analysis. | 0.5 | 675 | 337.50 |
|---|---|---|---|---|---|---|
| 09/25/24 | Stuart Neiberg | Review/Analyze Historical Information | Review document, tracing analysis and related information. | 1.5 | 725 | 1,087.50 |
| 09/26/24 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis re valuation, tracing of flow of funds and related. | 1.3 | 725 | 942.50 |
| 09/30/24 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis re tracing flow of funds and related information. | 0.9 | 725 | 652.50 |
| 10/03/24 | Stuart Neiberg | Document Request/Response | Call with CRO re tracing documents and related. | 0.7 | 725 | 507.50 |
| 10/03/24 | Stuart Neiberg | Review/Analyze Historical Information | Review/analysis of tracing documentation and related information. | 1.3 | 725 | 942.50 |
| 10/09/24 | Stuart Neiberg | Review/Analyze Historical Information | Call with KP Brockman review of document tracing and related information. | 0.5 | 725 | 362.50 |
| 10/09/24 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis of document tracing and related | 0.8 | 725 | 580.00 |
| 10/14/24 | Stuart Neiberg | Case Administration (including retention matters) | Prep for call with counsel, CR team re tracing analysis and case status. | 0.5 | 725 | 362.50 |
| 10/14/24 | Stuart Neiberg | Review/Analyze Historical Information | Call with counsel, E. Berger, A. Klopp, M Fussman, KP Brockman re: tracing analysis and case status. | 0.5 | 725 | 362.50 |

| 10/14/24 | Stuart Neiberg | Review/Analyze Historical Information | Review, tracing analysis and related information. | 0.5 | 725 | 362.50 |
|---|---|---|---|---|---|---|
| 10/16/24 | Stuart Neiberg | Case Administration (including retention matters) | Prep for call with counsel and KP Brockman re tracing and liquidation analysis | 0.5 | 725 | 362.50 |
| 10/16/24 | Stuart Neiberg | Review/Analyze Historical Information | Calls with counsel, KP Brockman re tracing and liquidation analysis review. | 1.0 | 725 | 725.00 |
| 10/17/24 | Stuart Neiberg | Document Request/Response | Review, analysis re tracing, liquidation and related information. | 1.0 | 725 | 725.00 |
| 10/18/24 | Stuart Neiberg | Review/Analyze Historical Information | Calls with counsel re follow up to tracing and liquidation analysis. | 0.3 | 725 | 217.50 |
| 10/21/24 | Stuart Neiberg | Review/Analyze Historical Information | Call with CRO re P2 tracing analysis. | 0.5 | 725 | 362.50 |
| 10/21/24 | Stuart Neiberg | Review/Analyze Historical Information | Review P2 tracing analysis and related information. | 0.8 | 725 | 580.00 |
| 10/22/24 | Stuart Neiberg | Review/Analyze Historical Information | Call with CRO re P2 tracing analysis and related discussion. | 0.5 | 725 | 362.50 |
| 10/22/24 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis re P2 tracing and related documents. | 0.8 | 725 | 580.00 |
| 10/23/24 | Stuart Neiberg | Review/Analyze Historical Information | Call with CRO re P2 tracing analysis and related information/documents. | 0.4 | 725 | 290.00 |

| 10/23/24 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis re P2 tracing and related documents/materials. | 0.9 | 725 | 652.50 |
|---|---|---|---|---|---|---|
| 11/05/24 | Stuart Neiberg | Review/Analyze Historical Information | Call with CRO re: P2 tracing analysis and related. | 0.5 | 725 | 362.50 |
| 11/05/24 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis re tracing material and related. | 0.6 | 725 | 435.00 |
| 11/06/24 | Stuart Neiberg | Review/Analyze Historical Information | Calls with CRO and GC re P2 tracing analysis and related. | 1.5 | 725 | 1,087.50 |
| 11/07/24 | Stuart Neiberg | Review/Analyze Historical Information | Calls with CRO, GC re P2 tracing analysis, and related discussion. | 1.3 | 725 | 942.50 |
| 11/08/24 | Stuart Neiberg | Analyze Assets and Liabilities | Call with M Fussman, KP Brockman re: P2 tracing status. | 0.5 | 725 | 362.50 |
| 11/08/24 | Stuart Neiberg | Review/Analyze Historical Information | Calls with CRO, GC re P2 tracing analysis and related discussion. | 0.8 | 725 | 580.00 |
| 11/14/24 | Stuart Neiberg | Review/Analyze Historical Information | Call with CRO, GC of family office, Debtors' counsel re P2 tracing analysis and related discussions. | 1.5 | 725 | 1,087.50 |
| 11/15/24 | Stuart Neiberg | Review/Analyze Historical Information | Call with CRO, Debtors' counsel, GC of family office re P2 tracing analysis and related information. | 1.5 | 725 | 1,087.50 |
| 11/19/24 | Stuart Neiberg | Review/Analyze Historical Information | Tracing review and account statement analysis re P2 tracing report and Celadon/RBC accounts. | 2.3 | 725 | 1,667.50 |
| 11/25/24 | Stuart Neiberg | Review/Analyze Historical Information | Review, correspond with Debtors and analysis/review of tracing updates. | 2.3 | 725 | 1,667.50 |

| 12/02/24 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis re tracing analysis and correspond with Debtors re same. | 1.3 | 725 | 942.50 |
|---|---|---|---|---|---|---|
| 12/05/24 | Stuart Neiberg | Review/Analyze Historical Information | Review of tracing analysis for P2 and finish draft tracing report. | 1.3 | 725 | 942.50 |
| 12/17/24 | Stuart Neiberg | Review/Analyze Historical Information | Continued review of updates to tracing report. | 0.4 | 725 | 290.00 |
| 12/18/24 | Stuart Neiberg | Review/Analyze Historical Information | Continued review of tracing report updates. | 0.3 | 725 | 217.50 |
| 12/19/24 | Stuart Neiberg | Review/Analyze Historical Information | Review tracing report updates and information. | 0.4 | 725 | 290.00 |
| 01/09/25 | Stuart Neiberg | Review/Analyze Historical Information | Review, analyze Lombard property, tracing analysis and related documents. | 2.1 | 725 | 1,522.50 |
| 01/10/25 | Stuart Neiberg | Review/Analyze Historical Information | Review, continued analysis of Lombard property, tracing analysis and related documents. | 1.9 | 725 | 1,377.50 |
| 01/17/25 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis of tracing documents and related information. | 1.6 | 725 | 1,160.00 |
| 01/27/25 | Stuart Neiberg | Review/Analyze Historical Information | Call with K Nowinski, M. Fussman, and N. Vecchio (CR) regarding tracing analysis. | 0.5 | 725 | 362.50 |
| 01/27/25 | Stuart Neiberg | Review/Analyze Historical Information | Call with CRO and review updates to tracing analysis. | 1.0 | 725 | 725.00 |
| 01/29/25 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis of tracing report and related information. | 1.5 | 725 | 1,087.50 |

| 02/04/25 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis of tracing data and update 450 analysis. | 1.5 | 725 | 1,087.50 |
|---|---|---|---|---|---|---|
| 02/06/25 | Stuart Neiberg | Review/Analyze Historical Information | Review document, tracing analysis and related information. | 1.1 | 725 | 797.50 |
| 02/07/25 | Stuart Neiberg | Analyze Assets and Liabilities | Review, analysis of asset tracing and sources and uses information. | 1.2 | 725 | 870.00 |
| 02/21/25 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis of P5 tracing and for continued testimony preparation. | 2.3 | 725 | 1,667.50 |
| 02/28/25 | Stuart Neiberg | Review/Analyze Historical Information | Review, continued analysis of Lombard property documents, tracing analysis and mediation follow up. | 2.1 | 725 | 1,522.50 |
| 02/28/25 | Stuart Neiberg | Review/Analyze Historical Information | Continued analysis of Lombard documents, tracing analysis and related materials. | 1.7 | 725 | 1,232.50 |
| 03/07/25 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis of tracing documents and related information. | 1.8 | 725 | 1,305.00 |
| 03/10/25 | Stuart Neiberg | Meetings / Teleconferences with parties to case | Call with E. Berger, A. Klopp, D. Rosenberg, and K.P. Brockman (CR) re tracing analysis updates and tax return matters. | 1.0 | 725 | 725.00 |
| 03/10/25 | Stuart Neiberg | Review/Analyze Historical Information | Review and update tracing analysis and information. | 1.1 | 725 | 797.50 |
| 03/13/25 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis of updates of tracing analysis and discussions with CRO. | 1.9 | 725 | 1,377.50 |

| 03/19/25 | Stuart Neiberg | Review/Analyze Historical Information | Call with E. Berger (Akerman), M Fussman and K.P. Brockman re P5 tracing analysis update and related. | 0.5 | 725 | 362.50 |
|---|---|---|---|---|---|---|
| 03/21/25 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis of P5 tracing and related documentation. | 1.6 | 725 | 1,160.00 |
| 03/25/25 | Stuart Neiberg | Review/Analyze Historical Information | Analysis, review P2 tracing analysis and related information. | 1.1 | 725 | 797.50 |
| 03/26/25 | Stuart Neiberg | Review/Analyze Historical Information | Analysis, continued review P2 tracing analysis and follow up re same. | 1.7 | 725 | 1,232.50 |
| 03/31/25 | Stuart Neiberg | Review/Analyze Historical Information | Review tracing analysis, liquidation analysis and related materials. | 1.2 | 725 | 870.00 |
| 04/04/25 | Stuart Neiberg | Review/Analyze Historical Information | Review P2 tracing analysis and related information re A & O. | 1.7 | 725 | 1,232.50 |
| 04/07/25 | Stuart Neiberg | Review/Analyze Historical Information | Review, continued analysis re P2 tracing and related documents. | 0.8 | 725 | 580.00 |
| 04/14/25 | Stuart Neiberg | Review/Analyze Historical Information | Review all P2 tracing analysis, related materials and call with Debtors' representatives re same. | 1.0 | 725 | 725.00 |
| 04/15/25 | Stuart Neiberg | Review/Analyze Historical Information | Continued review all P2 tracing analysis, related materials and follow up with Debtors' representatives. | 1.3 | 725 | 942.50 |
| 04/16/25 | Stuart Neiberg | Review/Analyze Historical Information | Review, analysis re P2 tracing and related documents/materials. | 1.8 | 725 | 1,305.00 |

| 06/27/25 | Stuart Neiberg | Tax Matters | Review, tracing analysis re tax assistance | 1.0 | 725 | 725.00 |
| 07/07/25 | Stuart Neiberg | Document Request/Response | Review, analysis and follow-up regarding tracing requests. | 1.1 | 725 | 797.50 |
| 10/14/25 | Stuart Neiberg | Litigation Matters / Attendance at Court | Call with CR team re expert tracing report and case status. | 0.5 | 725 | 362.50 |